UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
VALDOSTA DIVISION

| | | |
|---|---|---|
| IN RE: | : | Judge Laney |
| Alpha Protective Services, Inc., | : | Case Nos. 12-70482-JTL |
| Debtor. | : | Chapter 7 |
| | : | |

## THIRD AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF HAYS FINANCIAL CONSULTING, LLC, AS FINANCIAL ADVISORS AND ACCOUNTANTS TO THE CHAPTER 7 TRUSTEE

**COMES NOW** Hays Financial Consulting, LLC ("HFC" or "Applicant"), financial advisors and accountants[1] to Neil C. Gordon, Chapter 7 Trustee for the above-styled case, and, pursuant to 11 U.S.C. § 331 and Fed.R.Bankr.P.2016, files this Third and Final Application ("Application") seeking allowance of interim compensation in the amount of $133,247.50 and reimbursement of expenses in the amount of $9,724.48 for period from November 1, 2015 through August 13, 2020 and estimated time through the close of the case (the "Application Period") and final approval of all interim fees and expenses previously awarded and paid to Applicant in the bankruptcy case.. In support thereof, Applicant shows as follows:

### BACKGROUND

1.

On April 12, 2012 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy

---

[1] The court order dated December 26, 2012 provides that Hays Financial Consulting LLC is employed by the Trustee "to assist with the securing, preservation, and analysis of records, liquidation of assets, and accounting services." For purposes of this fee application, the Applicant's function is abbreviated to financial advisors and accountants to the Trustee.

Code").

2.

On December 19, 2012, Neil C. Gordon was appointed Trustee of the estate of Alpha Protective Services. On December 20, 2012, the Trustee filed a motion to convert this case to a case under Chapter 7 of the Bankruptcy Code. This Court entered an order converting the Chapter 11 case to a case under Chapter 7 on December 20, 2012.

3.

On December 21, 2012, the Trustee filed an application to retain HFC to assist the Trustee with the securing, preservation, and analysis of the records, as well as assisting with the liquidation of assets and the provision of accounting services to the Trustee. At the time of the appointment, the Trustee and Secured Creditor had substantial concerns about the status of the Debtor's assets and the security of business records. The Trustee requested HFC to take immediate action to locate and protect the Debtor's assets and business records. Accordingly, Applicant immediately traveled to the Debtor's offices in Thomasville, Georgia to take control of the offices and records of the Debtor. In addition, HFC immediately started communications with representatives of the Debtor at several business locations in North Carolina and Georgia. Furthermore, HFC contacted representatives of the Debtor's clients to secure guns, vehicles, and other assets of the Debtors at remote locations in hands of former employees of Debtor. HFC managed all communications with former employees and developed plans and procedures to identify claims and recover assets assigned to former employees.

4.

On December 26, 2012, an order was entered approving the employment of Applicant and the applicate spent substantial time during the holidays attempting to preserve and protect

the Debtor's assets.

## PRIOR COMPENSATION PAID TO APPLICANT

5.

The Applicant's first interim fee application ("First Application") was filed on February 5, 2015 seeking allowance of compensation in the amount of $181,640.75 and reimbursement of expenses of $29,609.29 incurred as financial advisors and accountants to the Trustee for the period December 20, 2012 through and including December 31, 2014.  On March 6, 2015, the court awarded the requested fees and expenses with a holdback of $61,250.04 ("Holdback") for which Hays reserved the right to seek payment in a subsequent fee application. The Trustee paid Applicant the awarded fees and expenses.

6.

The Applicant's second interim fee application ("Second Application") was filed on November 24, 2015 [Doc. No. 713] seeking allowance of compensation in the amount of $26,850.00 and reimbursement of expenses in the amount of $232.35 incurred as financial advisors and accountants to the Trustee for the period January 1, 2015 through and including October 31, 2015. On December 22, 2015, this Court entered an order [Doc. No. 719] awarding the compensation and expenses requested in the Second Application and the Holdback from the First Application, which was paid to Applicant by the Trustee.

## SUMMARY OF FEE APPLICATION

7.

Applicant files this Application in which it seeks allowance of compensation for professional services rendered to the Chapter 7 Trustee from November 1, 2015 through August 13, 2020 and estimated time through the close of the case in the amount of $133,247.50 and

reimbursement of expenses in the amount of $9,724.48.

8.

For the Application Period, HFC devoted a total of not less than 517.8 hours in rendering services as financial advisors and accountants to the Trustee. Applicant has not previously been allowed or paid any compensation for the period covered by this application. Summaries of hours spent by subject area and by professional are attached as **Exhibit "A"**. A summary of work performed by category is attached as **Exhibit "B"**. The detailed entries of work performed and expenses are attached as **Exhibit "C"**.

## SUMMARY OF SERVICES RENDERED

The Services of the Applicant during the Application Period are summarized by category below.

(a)    **Accounting.** This category includes activity involving the review, research, and location of Chapter 11 records for the preparation of the Chapter 11 monthly operating reports.

(b)    **Claims Administration and Objections.** This category includes activity involving the review of claim information to determine the necessity of claims review.

(c)    **Data Analysis.** This category includes activity involving the maintenance, storage, review, planning and destruction of the Debtor's records.

(d)    **Employee Benefits/Pensions.** This category includes activity involving the responding to numerous requests for employee file information and production from various agencies including the Office of Personnel Management including meeting with same to review employee files.

(e)    **Fee / Employment Applications & Objections.** This category includes activity

involving the drafting of the Applicant's Second Application and preparation of exhibits for same and the drafted of this final fee application and preparation of exhibits for same;

(f)   **Insurance.** This category includes activity involving research into status of a cancelled insurance policy.

(g)   **Litigation Consulting.** This category includes activity involving working with the Trustee's special counsel by providing information, documents and document access as requested.

(h)   **Tax Issues.** This category includes preparation of years 2015, 2016, 2017, 2018 and 2019 federal and state income (CA, GA, D.C., MD, MA, NC, VA) tax returns. In addition considerable time was spent researching, reconciling, amending and responding to payroll issues.

9.

Applicant shows that all services were necessary to assist the Trustee in the proper and effective administration of the Debtor's estate and the exercise of the powers and duties of the Trustee. Applicant shows that the fair and reasonable value of such services, and the costs of comparable services in a case not proceeding under the Bankruptcy Code, is not less than $133,247.50, based primarily on the normal hourly rates of providing such services and calculated using the "lodestar" calculation of reasonable hourly rates multiplied by the number of hours actually expended, as summarized on **Exhibit "A"**. The time expended and services performed by HFC are duly itemized and set forth in **Exhibit "C"** attached hereto and by reference incorporated herein and made part of this Application.

10.

Applicant shows that all services for which compensation is requested have been actually

provided to the Debtor and/or the Trustee, and to no other parties, and have been necessary for the proper and effective administration of this case and for the benefit of the Debtor's estate and its creditors.

11.

Applicant's employees have substantial experience and expertise in providing financial and accounting services in business bankruptcy cases and to fiduciaries in such cases. Applicant's employee hourly rates are fair and reasonable and the same as the cost for such services other than in a bankruptcy case.

12.

The compensation requested is allowable pursuant to the twelve factor test (the Johnson Factors") set forth in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-19 (5th Cir. 1974), as modified and made applicable to bankruptcy cases by the Eleventh Circuit Court of Appeals in Grant v. George Schumann Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990). The Johnson Factors and their applicability in these cases are as follows:

(a)    Time and Labor Required: HFC expended 517.8 hours in performing services as financial advisors and accountants to the Trustee during the Application Period. The billing rates of the various professionals and other personnel who have performed services for the Trustee are detailed in HFC's billing statements, which are attached hereto as Exhibit A.

(b)    Novelty and Difficulty of Questions Presented: The work performed by HFC has involved issues of varying complexity, as set forth in substantial detail in the billing statements attached to this Application.

(c)    Skill Requisite to Perform Professional Services: The Trustee selected HFC as his

financial advisors and accountants because HFC's professionals possess substantial expertise and experience in bankruptcy and related fields and are well-qualified to perform professional services.

(d)     Preclusion of Other Employment Due to Acceptance of the Cases: Professionals of HFC have devoted a substantial amount of time and resources to these cases, to the possible preclusion of involvement in other matters.

(e)     Customary Fees for the Type of Services Rendered: HFC believes that the fees requested and the hourly rates set forth herein are consistent fees typically charged for the type of services rendered in cases of this magnitude and complexity. The hourly rates charged by HFC in this Application are comparable to the rates that HFC would charge to a non-bankruptcy client for work of a similar nature and complexity.

(f)     Whether the Fee is Fixed or Contingent:   Pursuant to section 330(a) of the Bankruptcy Code, HFC's fee is subject to Court approval, and is primarily based upon hourly rates and does not involve any fixed or flat fees.   Compensation is "contingent" only in the sense that there are risks of non-allowance or non-payment.

(g)     Time Limitations Imposed by the Client or Other Circumstances:   Certain deadlines have been applicable herein pursuant to Court order and various provisions of the Bankruptcy Code and Bankruptcy Rules.

(h)     The Amount Involved and Results Obtained:  The Debtor's case is complex, involving federal contracts and specialized and potentially dangerous assets including guns in hands of Debtor's former employees.   HFC shows that the Trustee, with the assistance of all professionals involved, has achieved a successful result in this case so far.   The ultimate result of such efforts is unknown until the Trustee completes the

liquidation of the estate.

(i)    <u>The Experience, Reputation, and Ability of the Professional:</u>  HFC has extensive experience in bankruptcy matters. Its reputation and ability are well known to the Court.

(j)    <u>Undesirability of the Case</u>: This factor is inapplicable to the present Chapter 7 case other than the fact that the Applicant advanced costs on behalf of the estate to move and store the business records of the Debtor.

(k)    <u>Nature and Length of Professional Relationship with the Client:</u>  HFC was employed by the Trustee as his financial advisors and accountants in this bankruptcy cases and has been employed by the Trustee in other cases. Thus, the professional relationship is an ongoing one.

(l)    <u>Awards in Similar Cases:</u> HFC is regularly awarded compensation in Chapter 7 and Chapter 11 cases on the same basis as requested herein.

13.

In connection with the provision of services as set forth herein above, Applicant has incurred expenses or will incur expenses in the final administration of the case in the amount of $9,724.48. The majority of the expenses relate to the storage, maintenance and the destruction for the Debtor's records. Expenses are summarized on **Exhibit "A"** and itemized on **Exhibit "C"** attached hereto and incorporated herein. Applicant seeks allowance of said expenses as reasonable and necessarily incurred.

14.

No agreement or understanding exists between HFC and any other person for the sharing of compensation to be received for services rendered in connection with this case. All

services for which compensation is requested were performed for the Trustee and the estate and not on behalf of any committee, creditor or any other person or persons.

15.

Based on the foregoing, Applicant seeks allowance of $133,247.50 as interim compensation and reimbursement of expenses in the amount of $9,724.48 for the Application Period. Applicant shows that compensation in such amount is reasonable compensation based on the nature, the extent, and the value of services rendered, the time spent to provide such services, and the cost of comparable services other than in a bankruptcy case. Applicant reserves the right to file for the holdback amount on a subsequent fee application.

Attached hereto as **Exhibit "D"** is a Declaration of S. Gregory Hays, Managing Principal of Applicant, confirming the facts set out in the Application and exhibits hereto.

16.

Applicant requests that this Application and attached exhibits be admitted into evidence at any hearing on this Application.

**WHEREFORE**, Applicant respectfully prays:

(a)     That Applicant be awarded the sum of $133,247.50 as final compensation for professional services rendered as financial advisors and accountants for the Chapter 7 Trustee during the Application Period;

(b)     That Applicant be awarded the sum of $9,724.48 as reimbursement for necessary expenditures advanced during the Application Period;

(c)     That Applicant receives final allowance of previously awarded and paid compensation and expenses on its First Application and Second Application totaling

$238,332.39;

(d)    That the Trustee be authorized to pay the allowed compensation and expense to the

Applicant from general funds of the Estate not subject to previous orders of this Court;

and

(e)    That the Court grant such other and further relief as may be just and proper.


Respectfully submitted, this 13th day of August 2020.

S. Gregory Hays
Managing Principal
Hays Financial Consulting, LLC


Hays Financial Consulting, LLC
2964 Peachtree Road, NW., Suite 555
Atlanta, GA 30305
(404) 926-0060

**Exhibit "A" Follows**

# Hays Financial Consulting, LLC

2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Alpha Protective Services - Financial Advisor to Trustee**
**Case # 12-70483-JTL**

### For the Period from    11/1/2015   to   8/13/2020

August 13, 2020

Professional Services

| | Hours | Amount |
|---|---|---|
| Accounting | 7.40 | 2,140.00 |
| Claims Administration & Objections | 0.70 | 230.00 |
| Data Analysis | 51.10 | 9,257.50 |
| Employee Benefits / Pensions | 94.20 | 17,270.00 |
| Fee / Employment Applications & Objection | 12.10 | 3,670.00 |
| Insurance | 1.00 | 400.00 |
| Litigation Consulting | 12.30 | 2,955.00 |
| Tax Issues | 339.00 | 97,325.00 |
| **For professional services rendered** | **517.80** | **$133,247.50** |

Additional Charges :

| | |
|---|---|
| Copying Cost | 137.40 |
| Document Storage | 2,774.00 |
| Document shredding and computer destruction | 126.67 |
| Moving, Packing & Disposal Charges | 6,350.00 |
| Pacer Charges | 9.60 |
| Postage | 136.81 |
| Registration and Other Fees | 50.00 |
| Tax Return Preparation | 140.00 |
| **Subtotal of charges** | **$9,724.48** |
| **Total costs** | **$9,724.48** |
| **Total amount of this bill** | **$142,971.98** |

# Hays Financial Consulting, LLC

2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Alpha Protective Services - Financial Advisor to Trustee**
**Case # 12-70483-JTL**

**For the Period from    11/1/2015   to   8/13/2020**

August 13, 2020

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| Dwaine A. Butler | 149.50 172.63/hr | 25,807.50 |
| James R. Jennings, CPA | 293.70 299.59/hr | 87,990.00 |
| Kathryn A. Malek, PHR | 5.90 200.00/hr | 1,180.00 |
| S. Gregory Hays, CTP, CIRA | 18.20 400.00/hr | 7,280.00 |
| Scott S. Askue | 8.90 300.00/hr | 2,670.00 |
| Theresa Brummer | 41.60 200.00/hr | 8,320.00 |
| **For professional services rendered** | **517.80** | **$133,247.50** |

Additional Charges :

| | |
|---|---|
| Copying Cost | 137.40 |
| Document Storage | 2,774.00 |
| Document shredding and computer destruction | 126.67 |
| Moving, Packing & Disposal Charges | 6,350.00 |
| Pacer Charges | 9.60 |
| Postage | 136.81 |
| Registration and Other Fees | 50.00 |
| Tax Return Preparation | 140.00 |
| **Subtotal of charges** | **$9,724.48** |
| **Total costs** | **$9,724.48** |
| **Total amount of this bill** | **$142,971.98** |

CFE - Certified Fraud Examiner                              CPA - Certified Public Accountant
CIRA - Certified Insolvency and Restructuring Advisor       PHR - Professional in Human Resources
CTP - Certified Turnaround Professional

# Exhibit "B" Follows

# Hays Financial Consulting, LLC

2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Alpha Protective Services - Financial Advisor to Trustee**
**Case # 12-70483-JTL**

**For the Period from    11/1/2015   to   8/13/2020**

August 13, 2020

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting** | | |
| 6/24/2016 | SGH | Reviewed emails regarding the joint venture. | 0.20 400.00/hr | 80.00 |
| 2/23/2017 | SGH | Reviewed emails on Joint Venture payment. | 0.20 400.00/hr | 80.00 |
| 4/10/2017 | SGH | Reviewed emails from Angela Ford. Researched information regarding MOR's in 2012 and inventory report in 2012. Drafted several emails to Angela Ford. | 0.60 400.00/hr | 240.00 |
| | DAB | Reviewed and responded to email from Jim Jennings regarding retrieval of requested monthly operating reports. | 0.20 175.00/hr | 35.00 |
| 4/11/2017 | JRJ | Briefly reviewed October 2012 Chapter 11 Monthly Operating Report and made inventory of bank accounts. Researched files at Hays Financial Consulting and obtained cash journals for November-December, 2012. Discussed with Greg Hays and Dwaine Butler regarding locating November and December BofA operating and payroll accounts and SunTrust payroll accounts (pursuant to preparing November MOR and December MOR through 12/20/12 conversion date). | 1.50 300.00/hr | 450.00 |
| | SGH | Reviewed and responded to emails regarding the 2012 MOR for November and December. Reviewed documents on servers. Reviewed the October 2012 MOR. Discussed with Jim Jennings. | 0.50 400.00/hr | 200.00 |
| | DAB | Discussed issues with Jim Jennings and Greg Hays regarding recovery of the 2012 bank statements from the document storage facility.  Reviewed several emails from Mr. Hays and Nancy Overholtzer regarding requested documentation from the UST. | 0.40 175.00/hr | 70.00 |
| 4/12/2017 | SGH | Telephone call from Dwaine Butler who is at the warehouse searching for records requested by Trustee's office. Reviewed the inventory of records and discussed the location of the records in 270 boxes of documents. Discussed tax matters with Jim Jennings. | 0.40 400.00/hr | 160.00 |
| | DAB | Retrieved and reviewed accounting documents at the storage facility for 2012 bank statements.  Reviewed and responded to several emails from Greg Hays and Jim Jennings regarding same.  Reviewed document directory for determination of requested information. | 2.00 175.00/hr | 350.00 |
| 4/18/2017 | JRJ | Researched files in storage room of HFC offices for November and December 1-20 2012 operating and payroll account DIP accounts. | 0.40 300.00/hr | 120.00 |

**Alpha Protective Services - Financial Advisor to Trustee**                    Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/18/2017 | SGH | Discussed search for 2012 bank statements with Jim Jennings and Dwaine Butler. Drafted email to Angela Ford regarding the 2012 MOR's being requested by the UST. Outlined plan to estimate the UST fee for the 4th quarter of 2012. | 0.40 400.00/hr | 160.00 |
|  | DAB | Discussed issues with Greg Hays and Jim Jennings regarding review of accounting records at the storage facility.  Reviewed emails from Mr. Hays and Angela Ford regarding request for monthly operating reports. | 0.20 175.00/hr | 35.00 |
| 4/20/2017 | SGH | Corresponded with the trustee's officer regarding the US Trustee requirement that the Trustee prepare the November and December 2012 US Trustee Monthly Operating Reports. Communicated with staff on necessity and available information. | 0.20 400.00/hr | 80.00 |
| 5/9/2017 | SGH | Reviewed and responded to emails regarding tax issues and employee information for distribution. | 0.20 400.00/hr | 80.00 |
|  |  | Subtotal | 7.40 | 2,140.00 |

### Claims Administration & Objections

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2015 | SGH | Corresponded with creditor. Corresponded with trustee regarding interim distribution and payment of fees. | 0.20 400.00/hr | 80.00 |
| 5/18/2016 | SSA | Reviewed proofs of claim filed to date. | 0.30 300.00/hr | 90.00 |
| 6/16/2016 | SSA | Drafted emails to Greg Hays regarding claims review process. | 0.20 300.00/hr | 60.00 |
|  |  | Subtotal | 0.70 | 230.00 |

### Data Analysis

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2016 | DAB | Reviewed and responded to emails from Greg Hays regarding the monthly storage cost and relocation of files to alternate storage facility.  Verified document inventory amount. | 0.20 175.00/hr | 35.00 |
| 4/14/2016 | DAB | Reviewed and responded to email from Greg Hays regarding document storage location lease agreement and inventory of files. | 0.20 175.00/hr | 35.00 |
| 5/5/2016 | DAB | Met with Michael McClellan regarding consolidation of business records to general storage facility.  Reviewed 3937 Oakcliff Industrial Court Temporary Lease for notice to vacate language. | 0.40 175.00/hr | 70.00 |
| 5/9/2016 | DAB | Discussed issues with Michael McClellan regarding the document storage facility lease termination and consolidation of files to alternate storage location. | 0.20 175.00/hr | 35.00 |
| 5/18/2016 | DAB | Discussed issues with Cecil McElroy regarding the relocation of Alpha employee files to alternate storage location. | 0.20 175.00/hr | 35.00 |
| 11/30/2016 | DAB | Reviewed remaining files at the storage facility for the determination of abandonment. | 0.40 175.00/hr | 70.00 |
| 1/3/2017 | SGH | Drafted email to the Trustee regarding abandoning business records. Reviewed files and retrieved list of records and drafted email to the Trustee. | 0.40 400.00/hr | 160.00 |
|  | DAB | Reviewed and responded to emails from Greg Hays and the Trustee regarding the document inventory and abandonment of the business records. | 0.20 175.00/hr | 35.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/4/2017 | DAB | Reviewed and responded to email from Greg Hays regarding document inventory and preparation of document destruction.  Telephone call to AAA Shredding regarding document destruction estimate. | 0.20 175.00/hr | 35.00 |
| 2/14/2017 | DAB | Reviewed files at the storage facility for the determination of abandonment and document retention period. | 0.50 175.00/hr | 87.50 |
| 3/20/2017 | SGH | Drafted email to the Trustee about abandoning the business records. | 0.20 400.00/hr | 80.00 |
| 3/22/2017 | DAB | Reviewed files and computer equipment at the storage facility for the determination of abandonment and document retention term. | 0.40 175.00/hr | 70.00 |
| 4/18/2017 | DAB | Discussed issues with Greg Hays regarding document storage and retention term. | 0.20 175.00/hr | 35.00 |
| 5/9/2017 | DAB | Reviewed several emails from William Matthews, Greg Hays, and Jim Jennings regarding case closing issues. | 0.20 175.00/hr | 35.00 |
| 5/24/2017 | DAB | Reviewed files at the storage facility for the determination of abandonment and document retention period. | 0.20 175.00/hr | 35.00 |
| 6/5/2017 | SGH | Reviewed emails and list of assets to abandon. | 0.30 400.00/hr | 120.00 |
| 6/28/2017 | DAB | Reviewed remaining files for the determination of abandonment and document retention period. | 0.20 175.00/hr | 35.00 |
| 7/6/2017 | DAB | Reviewed files and computers for the determination of abandonment or retention period. | 0.20 175.00/hr | 35.00 |
| 8/1/2017 | DAB | Reviewed files at the storage facility for the determination of abandonment and retention period. | 0.20 175.00/hr | 35.00 |
| 9/25/2017 | DAB | Reviewed files at the storage facility for the determination of abandonment.  Drafted email to Greg Hays regarding inventory content and authorization to destroy files. | 0.40 175.00/hr | 70.00 |
| 10/13/2017 | DAB | Reviewed files at the storage facility for the determination of abandonment and retention period. | 0.20 175.00/hr | 35.00 |
| 12/7/2017 | DAB | Reviewed files and computers at the storage facility for the determination of abandonment and retention period.  Reviewed email from William Matthews regarding Department of Labor payments.  Verified location of employee records at the storage facility. | 0.50 175.00/hr | 87.50 |
| 12/14/2017 | DAB | Reviewed remaining files computers at the storage facility for the determination of abandonment, inventory, and document retention period. | 1.00 175.00/hr | 175.00 |
| 12/20/2017 | DAB | Reviewed files and computer equipment at the storage facility for the determination of abandonment and retention period.  Drafted email to Greg Hays regarding abandonment of the records. | 0.40 175.00/hr | 70.00 |
| 12/21/2017 | DAB | Reviewed and responded to email from Jim Jennings regarding retention of the remaining employee records. | 0.20 175.00/hr | 35.00 |
| 1/19/2018 | DAB | Discussed issues with Greg Hays regarding the document inventory and Motion to Abandon the files and computers.  Reviewed document inventory and forwarded email to Mr. Hays. | 0.20 175.00/hr | 35.00 |
| 1/24/2018 | DAB | Reviewed files and computers at the storage facility in preparation of transfer to new storage location. | 0.20 175.00/hr | 35.00 |
| 1/29/2018 | DAB | Reviewed files and computers at the storage facility for the determination of abandonment and retention. | 0.40 175.00/hr | 70.00 |
| 2/9/2018 | DAB | Prepared documents and computers at the storage facility for transfer to alternate storage location.  Executed month to month storage contract with Public Storage.  Met with Cecil McElroy to coordinate removal of documents and computers to the location. | 2.00 175.00/hr | 350.00 |

**Alpha Protective Services - Financial Advisor to Trustee**                Page        4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/12/2018 DAB | Continued to prepare documents and computers for transfer to the new storage facility.   Signed lease documents at Public Storage.  Transferred files to the storage facility. | 1.50 175.00/hr | 262.50 |
| 2/15/2018 DAB | Continued to review and transport files and computers to alternate storage location. | 0.50 175.00/hr | 87.50 |
| 2/26/2018 DAB | Continued to coordinate relocation of documents and computers to secure Public Storage facility.  Supervised transit and storage of computers and documents. | 1.00 175.00/hr | 175.00 |
| 3/1/2018 DAB | Supervised removal and transfer of records and computers.  Locked and secured inventory. | 1.00 175.00/hr | 175.00 |
| 4/17/2018 DAB | Traveled to document storage location and inspected inventory.  Discussed storage unit lease and extension with Public Storage. | 0.50 175.00/hr | 87.50 |
| 6/8/2018 DAB | Telephone call from Public Storage regarding extension of storage lease term.  Discussed issues with Greg Hays regarding document retention period.  Drafted email to the Trustee regarding same. | 0.30 175.00/hr | 52.50 |
| 6/11/2018 DAB | Telephone call from Public Storage regarding document storage lease extension. | 0.20 175.00/hr | 35.00 |
| 7/10/2018 DAB | Traveled to document storage location and verified safe storage of computers.  Discussed issues with Public Storage regarding monthly payment and lease term. | 0.60 175.00/hr | 105.00 |
| 8/22/2018 DAB | Telephone call from Public Storage regarding extension of the document storage contract. | 0.20 175.00/hr | 35.00 |
| 6/10/2019 DAB | Reviewed and responded to several emails from Greg Hays, Jim Jennings, and Theresa Brummer regarding case closing issues.  Discussed issues with Mr. Hays regarding document storage and inventory.  Drafted email to and reviewed email from Mrs. Brummer regarding the monthly document storage charges. | 0.50 175.00/hr | 87.50 |
| 6/21/2019 DAB | Telephone call from Public Storage regarding verification of contents at the document storage facility.  Traveled to the location to inventory documents and computers for Notice of Abandonment.  Reviewed several boxes and computers at the location to draft inventory listing. Began preparation of inventory report. | 2.00 175.00/hr | 350.00 |
| 7/1/2019 DAB | Continued the review and inventory of 15 pallets of HR, accounting, and personnel files at the document storage facility in preparation of  Notice of abandonment. | 1.50 175.00/hr | 262.50 |
| 9/19/2019 DAB | Traveled to the document storage facility. Prepared inventory of records and computers. | 1.00 175.00/hr | 175.00 |
| 9/25/2019 DAB | Verified monthly document storage charges with Public Storage representative. Discussed issues with agent regarding lease term and extension. | 0.30 175.00/hr | 52.50 |
| DAB | Verified monthly document storage charges with Public Storage representative. Discussed issues with agent regarding lease term and extension. | 0.30 175.00/hr | 52.50 |
| 10/29/2019 DAB | Verified monthly document storage charges with Public Storage.  Traveled to the storage facility to retrieve requested employee files.  Prepared documents for update of inventory and preparation of destruction. | 1.50 175.00/hr | 262.50 |
| 11/13/2019 DAB | Discussed issues with Public Storage regarding monthly document billing and renewal of rent term. | 0.20 175.00/hr | 35.00 |
| 11/18/2019 DAB | Reviewed documents and computers at the storage facility in preparation of inventory and abandonment. | 0.50 175.00/hr | 87.50 |
| 12/2/2019 DAB | Telephone calls to shredding companies regarding estimates for document shredding and removal. Drafted email to Greg Hays and Theresa Brummer regarding same. | 0.50 175.00/hr | 87.50 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page      5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2019 | DAB | Discussed issues with Public Storage representative regarding adjusted price to store the remaining records. Discussed extension of lease agreement with Public Storage. | 0.40 175.00/hr | 70.00 |
| 12/4/2019 | DAB | Telephone call from AAA Shredding and Document Solutions representatives regarding estimate for document shredding. | 0.30 175.00/hr | 52.50 |
| | DAB | Reviewed and responded to emails from Jim Jennings regarding document retention period for personnel and tax files. | 0.20 175.00/hr | 35.00 |
| 12/6/2019 | DAB | Verified inventory of documents and computers. Prepared document inventory for abandonment. Locked and secured documents. | 2.00 175.00/hr | 350.00 |
| 12/10/2019 | DAB | Discussed issues with Greg Hays regarding document storage estimate and document retention period. Discussed issues with Jim Jennings regarding retention period for HR and tax related documents. | 0.50 175.00/hr | 87.50 |
| 12/11/2019 | DAB | Reviewed and responded to email from Theresa Brummer regarding allocation of document destruction preparation. Reviewed and responded to email from Cedric Ward regarding document destruction cost. | 0.30 175.00/hr | 52.50 |
| 12/13/2019 | DAB | Drafted email to and reviewed emails from Theresa Brummer regarding allocation of cost to destroy records at close of case. Verified document shredding cost with shredding vendor. | 0.40 175.00/hr | 70.00 |
| 12/20/2019 | DAB | Reviewed files and computers at the document storage facility. Met with Danny Boyles at the location for quote to remove hard drives and destroy computers. | 1.00 175.00/hr | 175.00 |
| 1/2/2020 | DAB | Continued preparation and verification of document and computer inventory. Drafted email to and reviewed emails from Greg Hays and Scott Askue regarding same. | 1.00 175.00/hr | 175.00 |
| 1/21/2020 | DAB | Telephone call from Public Storage regarding continuation of month to month lease agreement for document storage and Notice of potential rent increase. | 0.20 175.00/hr | 35.00 |
| 1/23/2020 | DAB | Telephone call from Public Storage regarding security issues at the document storage unit. Traveled to the location to ensure security of records and computers. Locked and secured the storage unit. | 1.00 175.00/hr | 175.00 |
| 2/17/2020 | DAB | Discussed issues with Atlanta Computer regarding removal of computer hard drives at close of case. Requested quote for services. | 0.30 175.00/hr | 52.50 |
| 3/13/2020 | DAB | Reviewed emails from Greg Hays regarding accounting of document storage costs to close of the case. Verified inventory and document storage charges | 0.20 175.00/hr | 35.00 |
| 3/20/2020 | DAB | Reviewed and responded to emails from Greg Hays and Scott Askue regarding document inventory listing and preparation of case closing. Verified inventory and location of personnel records. Reviewed and responded to email from Theresa Brummer regarding document shredding cost estimate. Telephone call to Cecil McElroy regarding same. | 0.60 175.00/hr | 105.00 |
| 3/23/2020 | SSA | Reviewed and responded to email regarding destruction of employee and other records. | 0.30 300.00/hr | 90.00 |
| | DAB | Telephone calls to and from Cecil McElroy regarding revised estimate and coordination of document removal and shredding. | 0.50 175.00/hr | 87.50 |
| | DAB | Reviewed emails form Nancy Overholtzer, Angela Ford, and Scott Askue regarding required Order Authorizing Abandonment. Reviewed Order. | 0.20 175.00/hr | 35.00 |

**Alpha Protective Services - Financial Advisor to Trustee**                    Page        6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/25/2020 | DAB | Traveled to the document storage facility to verify inventory.  Locked and secured records and inventory.  Telephone call from Cecil McElroy regarding the removal and shredding of the records. | 1.00 175.00/hr | 175.00 |
| 4/2/2020 | SSA | Drafted email to the Trustee regarding abandonment of records. | 0.10 300.00/hr | 30.00 |
| | DAB | Telephone calls to and from Cecil McElroy regarding associated document destruction costs. | 0.50 175.00/hr | 87.50 |
| 4/7/2020 | DAB | Telephone call from Cecil McElroy regarding revised estimate for removal of records.  Updated as appropriate. | 0.20 175.00/hr | 35.00 |
| 4/21/2020 | DAB | Reviewed document and computer inventory at the storage facility for April billing.  Locked and secured document.  Verified document storage lease agreement term with Public Storage. | 0.60 175.00/hr | 105.00 |
| 4/28/2020 | DAB | Telephone calls from Cecil McElroy regarding revised quote to remove documents and hard drives at case closing. | 0.20 175.00/hr | 35.00 |
| 5/11/2020 | DAB | Verified document inventory at the storage facility.  Reviewed several emails from Greg Hays and the Trustee regarding preparation of storage cost and final bill. | 0.40 175.00/hr | 70.00 |
| 5/13/2020 | DAB | Reviewed and responded to emails from Scott Askue regarding document inventory and case closeout preparations.  Discussed issues with Greg Hays regarding retention of employee files.  Reviewed proposed Notice of Abandonment. | 0.50 175.00/hr | 87.50 |
| | SSA | Prepared inventory of employee and accounting records in storage. Drafted email to the Trustee regarding same. | 0.50 300.00/hr | 150.00 |
| 5/21/2020 | DAB | Verified security of documents at Public Storage.  Reviewed document inventory in preparation of closeout.  Met with Secure Shredding at the location for update quote to destroy the records. | 0.80 175.00/hr | 140.00 |
| 5/27/2020 | DAB | Telephone calls to and from Cecil McElroy regarding coordination and quote for document removal services. | 0.20 175.00/hr | 35.00 |
| 6/4/2020 | DAB | Reviewed emails from Greg Hays and the Trustee regarding preparation of document removal and final charges associated with same.  Telephone call to Cecil McElroy regarding updated quote to remove and securely destroy the documents. | 0.40 175.00/hr | 70.00 |
| 6/5/2020 | DAB | Reviewed and responded to emails from Scott Askue regarding document storage charges and lease term date.  Telephone call to Public Storage regarding account close out procedures.  Drafted emails to Greg Hays and Mr. Askue regarding same. | 0.40 175.00/hr | 70.00 |
| 6/17/2020 | DAB | Telephone call from Cecil McElroy regarding inspection of the document storage location for amended quote to remove and destroy records. | 0.30 175.00/hr | 52.50 |
| 6/26/2020 | DAB | Met with Cecil McElroy at the document storage facility for the review and assessment of document removal and destruction costs.  Drafted email to and reviewed emails from Greg Hays regarding same. | 1.00 175.00/hr | 175.00 |
| 8/13/2020 | DAB | Estimated time expected after the submission of Hays Financial Consulting's Final Fee Application for supervision of document shredding and final accounting. | 10.00 175.00/hr | 1,750.00 |
| | | Subtotal | 51.10 | 9,257.50 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page      7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | **Employee Benefits / Pensions** | | |
| 11/4/2015 KAM | Telephone calls for review of two employee files. | 0.20 200.00/hr | 40.00 |
| 11/5/2015 DAB | Reviewed emails from Kathy Malek regarding request for employee files from the storage facility. | 0.20 150.00/hr | 30.00 |
| 11/9/2015 KAM | Telephone call from Tamara Diamond regarding former Alpha employee file. | 1.20 200.00/hr | 240.00 |
| DAB | Reviewed and responded to email from Kathy Malek regarding requests for employee files from the storage facility. | 0.20 150.00/hr | 30.00 |
| 11/10/2015 DAB | Traveled to the storage facility for the retrieval of employee files.  Researched and retrieved four employee files.  Drafted emails to and reviewed emails in connection with employee files. | 1.00 150.00/hr | 150.00 |
| 11/11/2015 DAB | Delivered employee files to Kathy Malek.  Reviewed and responded to email from Mrs. Malek regarding requests for additional employee files from the storage facility. | 0.30 150.00/hr | 45.00 |
| 11/12/2015 DAB | Retrieved requested employee files from the storage facility.  Discussed issues with Kathy Malek regarding the request for additional former employee files. | 0.70 150.00/hr | 105.00 |
| 11/13/2015 KAM | Met with federal agent to review file of Jason Casto.  Reviewed file of Billy Lynn over the phone with a federal agent. | 0.50 200.00/hr | 100.00 |
| DAB | Reviewed and retrieved two former employee files from the storage facility.  Filed previously reviewed employee files. | 0.40 150.00/hr | 60.00 |
| 12/1/2015 DAB | Reviewed and responded to email from Kathy Malek regarding request for former employee file from the storage facility. | 0.20 150.00/hr | 30.00 |
| 12/2/2015 DAB | Reviewed email from Kathy Malek regarding request for former employee files.  Reviewed and retrieved requested file from the document storage facility.  Delivered documents to Kathy Malek for review.  Discussed additional employee inquiries and requests for review. | 0.80 150.00/hr | 120.00 |
| DAB | Telephone calls to and from Jim Jennings regarding request for 2012 payroll and 401K employee files.  Reviewed and retrieved files from the storage location. | 0.60 150.00/hr | 90.00 |
| 12/7/2015 DAB | Reviewed files for the determination of former employee location and information.  Prepared documents for storage. | 0.20 150.00/hr | 30.00 |
| 12/8/2015 DAB | Reviewed and responded to emails from Kathy Malek and Mark Schneider regarding former employee investigation and request to verify employee documents.  Telephone calls to and from Mr. Scheider regarding same. | 0.40 150.00/hr | 60.00 |
| 12/9/2015 DAB | Telephone call from Mark Schneider regarding the recovery and review of former employee file.  Discussed issues with Michael McClellan regarding the retrieval of files and coordination of document verification with Mr. Schneider. | 0.40 150.00/hr | 60.00 |
| 12/10/2015 DAB | Reviewed email from Kathy Malek regarding request for former employee file and information.  Retrieved employee files from the Alpha storage facility. | 0.70 150.00/hr | 105.00 |
| 12/16/2015 DAB | Telephone call from employee agency regarding request for former employee file. | 0.20 150.00/hr | 30.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    8

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/5/2016 | DAB | Telephone calls to and from Patrick Burt regarding request for former employee file and verification. Coordinated review of file. Reviewed and responded to email from Scott Askue regarding same. Reviewed stored employee files for John Rodriguez employee information. | 0.50 175.00/hr | 87.50 |
| | SSA | Met with Patrick Burt regarding background check on former employee. | 0.30 300.00/hr | 90.00 |
| 1/6/2016 | DAB | Traveled to the document storage facility and retrieved former employee file requests. Reviewed and responded to emails from Greg Hays regarding US Office of Personnel management requests for information. | 1.50 175.00/hr | 262.50 |
| 1/7/2016 | DAB | Prepared documents and met with Patrick Bert to review Fort Bragg former employee information. Retrieved John Rodriguez file and supervised personnel document review. Reviewed and verified Release to review information. | 1.00 175.00/hr | 175.00 |
| 1/11/2016 | DAB | Telephone call from Atlantis Security Management regarding verification of former employee information. Reviewed files. Prepared reviewed files for storage. | 0.30 175.00/hr | 52.50 |
| 1/12/2016 | DAB | Telephone calls to and from Officer Mary McCloud regarding the request for former employee verification and clearance. Traveled to the storage facility and retrieved three employee files. Reviewed and responded to email from Michael McClellan regarding additional request for employee verification. | 1.00 175.00/hr | 175.00 |
| 1/13/2016 | DAB | Telephone calls to and from Department of Personnel Management regarding a request for employee file. Reviewed and responded to email from Greg Hays regarding same. | 0.40 175.00/hr | 70.00 |
| 1/19/2016 | DAB | Telephone calls to and from Melinda McCleod regarding request for employee information. Retrieved and reviewed file. Executed personnel data and information form. Faxed information to the Department of Personnel Management Federal Investigative Services. | 0.50 175.00/hr | 87.50 |
| 1/22/2016 | DAB | Telephone calls to and from the Office of Personnel Management regarding request for verification of former Fort Bragg employee. Reviewed files for employee information. | 0.40 175.00/hr | 70.00 |
| 1/25/2016 | DAB | Telephone from David Chamberlain regarding a request for employee verification. Reviewed files. Drafted email to and reviewed email from Mr. Chamberlain regarding coordination of employee file review. | 0.40 175.00/hr | 70.00 |
| 1/26/2016 | DAB | Telephone calls to and from David Chamberlain regarding request for employee information and verification. Coordinated document review with Office of Personnel Management. | 0.40 175.00/hr | 70.00 |
| 1/27/2016 | DAB | Reviewed and responded to emails from David Chamberlain regarding request for employee information. Telephone calls to and from Mr. Chamberlain regarding same. | 0.20 175.00/hr | 35.00 |
| 2/1/2016 | DAB | Telephone calls to and from David Chamberlain regarding request for employee file. Met Mr. Chamberlain at the storage facility to retrieve and research the employee file. Reviewed and scanned employee information release form. | 1.00 175.00/hr | 175.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    9

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/8/2016 DAB | Telephone call from Office of Personnel Management regarding request to verify Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 2/26/2016 DAB | Traveled to the storage facility to retrieve requested former employee file.  Met with Peter McKee to review Fort Bragg employee personnel file.  Verified Release of Information and supervised Mr. McKee during review. | 1.00 175.00/hr | 175.00 |
| 3/1/2016 DAB | Telephone call from Office of Personnel Management regarding request to review Fort Bragg employee file. Coordinated access for personnel file review. | 0.40 175.00/hr | 70.00 |
| 3/2/2016 DAB | Telephone calls to and from Office of Personnel Management regarding retrieval of former Fort Bragg employee files.  Met with agent at the document storage location and supervised review of files. | 1.00 175.00/hr | 175.00 |
| 3/8/2016 DAB | Telephone call from Office of Personnel Management regarding requests to verify former employee information. | 0.20 175.00/hr | 35.00 |
| 3/14/2016 SGH | Telephone call from former employee regarding issues on W-2. Email to Kathy Malek. | 0.20 400.00/hr | 80.00 |
| 3/17/2016 DAB | Telephone calls to and from Keypoint Systems representative regarding request for former Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 3/23/2016 DAB | Telephone calls to and from Garrett Ruby regarding request for former employee file.  Drafted email to and reviewed email from Greg Hays regarding same. Drafted email to Mr. Ruby regarding coordination of file review at the storage facility. | 0.40 175.00/hr | 70.00 |
| 3/24/2016 DAB | Telephone calls to and from Garett Ruby regarding coordination of Fort Bragg employee file review. | 0.20 175.00/hr | 35.00 |
| 3/28/2016 DAB | Reviewed and responded to emails from Garrett Ruby regarding coordination of review of employee documents. | 0.20 175.00/hr | 35.00 |
| 3/29/2016 DAB | Met with Officer Garrett Ruby at the document storage facility for verification of former employee.  Supervised review of employee file.  Verified release of employee information. | 1.00 175.00/hr | 175.00 |
| 4/6/2016 DAB | Telephone call from Office of Personnel Management regarding request for Alpha former employee file. Coordinated review and verification with agency. | 0.20 175.00/hr | 35.00 |
| 4/11/2016 DAB | Telephone calls to and from Office Personnel Management regarding request to review two employee files. | 0.20 175.00/hr | 35.00 |
| 4/20/2016 DAB | Reviewed and responded to email from Greg Hays regarding former employee inquiry.  Telephone call to Marshall Weeks regarding request for review and access to former employee file. | 0.20 175.00/hr | 35.00 |
| 4/26/2016 DAB | Telephone call from Marcello Weeks regarding request for former employee verification.  Drafted email to and reviewed from Mrs. Weeks regarding coordination of document review. | 0.20 175.00/hr | 35.00 |
| 4/28/2016 DAB | Met with Marschelle Weeks at the storage facility to grant access to and review employee files.  Retrieved former employee file, review Authorization of Release, and supervised review of file.  Locked and secured employee files. | 1.00 175.00/hr | 175.00 |
| 5/2/2016 DAB | Telephone call from Nakisha Reaves regarding request to review and verify former employee information.  Drafted email to Mrs. Reaves regarding request for Release of Information.  Coordinated document and file review with Mrs. Reaves. | 0.40 175.00/hr | 70.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page      10

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2016 | DAB | Reviewed and responded to emails from Natisha Reaves regarding request for verification of employee file.  Telephone calls to and from Mrs. Reaves regarding same.  Coordinated document review and employee verification. | 0.50 175.00/hr | 87.50 |
| 5/4/2016 | DAB | Met with Natisha Reaves at the storage facility for verification of former Fort Bragg employee file.  Retrieved files and supervised Release of information and employee file. | 1.00 175.00/hr | 175.00 |
| 5/6/2016 | DAB | Reviewed files at the storage facility for employee verification requests.  Telephone call from Office of Personnel Management regarding verification requests. | 0.30 175.00/hr | 52.50 |
| 5/9/2016 | DAB | Reviewed employee file and logged Release of Employee Authorization form. | 0.20 175.00/hr | 35.00 |
| 5/10/2016 | DAB | Telephone call from Office of Personnel Management official regarding request for employee file and verification. | 0.20 175.00/hr | 35.00 |
| 5/19/2016 | DAB | Telephone call from David Bond regarding request to verify former employee information. | 0.20 175.00/hr | 35.00 |
| 5/23/2016 | DAB | Telephone call from David Bond regarding request to review and verify former employee file.  Coordinated document review at the storage facility. | 0.30 175.00/hr | 52.50 |
| 5/25/2016 | DAB | Met with Agent Dave Bond at the document storage facility to grant access to review and verify employee file.  Retrieved file and verified Authorization and Release document. | 1.00 175.00/hr | 175.00 |
| 5/26/2016 | DAB | Telephone calls to and from Office of Personnel Management regarding request for verification of employee files. | 0.20 175.00/hr | 35.00 |
| 6/8/2016 | DAB | Telephone call from Office of Personnel Management regarding request for Fort Bragg employee information.  Reviewed files and retrieve former employee information. | 0.40 175.00/hr | 70.00 |
| 6/13/2016 | DAB | Telephone calls to and from Office of Personnel Management regarding request for verification of Alpha employee file. | 0.20 175.00/hr | 35.00 |
| 6/14/2016 | DAB | Reviewed and responded to email from Greg Hays regarding Office of Personnel Management employee file verification.  Telephone calls to and from Agent Elizabeth Irvin regarding coordination of document review. | 0.20 175.00/hr | 35.00 |
| 6/15/2016 | DAB | Telephone call from Officer Elizabeth Irvin regarding request to verify employee file.  Retrieved file. | 0.40 175.00/hr | 70.00 |
| 6/16/2016 | DAB | Traveled to the storage facility to retrieve two Fort Bragg employee files.  Telephone calls to and from Office of Personnel Management regarding verification of employee file information. | 0.50 175.00/hr | 87.50 |
| 6/17/2016 | DAB | Telephone call from Elizabeth Irvin regarding verification of employment for John Thompson.  Reviewed employee file and verified requested information. | 0.20 175.00/hr | 35.00 |
| 6/20/2016 | DAB | Telephone call from Elizabeth Irvin regarding request for additional verification of employment information related to John Thompson.  Reviewed file and verified requested information. | 0.30 175.00/hr | 52.50 |
| 6/22/2016 | DAB | Telephone call from Office of Personnel Management regarding request for Fort Bragg employee file. | 0.20 175.00/hr | 35.00 |
| 6/28/2016 | DAB | Reviewed email from Greg Hays regarding Office of Personnel Management request to verify employee information.  Telephone calls to and from Kasha | 0.30 175.00/hr | 52.50 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Crockett regarding coordination of file verification. Drafted email to and reviewed email from Ms. Crockett regarding same. | | |
| 6/29/2016 | DAB | Met with Kasha Crockett at the document storage facility to review and verify employee information. Reviewed Authorization of Release and retrieve employee file. Supervised Mrs. Crockett during verification and review of documents. | 1.00 175.00/hr | 175.00 |
| 6/30/2016 | DAB | Reviewed and responded to email from Greg Hays regarding Office of Personnel Management request to verify former employee information. | 0.20 175.00/hr | 35.00 |
| 7/12/2016 | DAB | Reviewed employee files and logged into storage. Filed Release Authorization forms. | 0.20 175.00/hr | 35.00 |
| 7/13/2016 | DAB | Telephone calls to and from Al Bellamy regarding request for access to employee file. Reviewed and responded to email from Greg Hays regarding same. | 0.20 175.00/hr | 35.00 |
| 7/18/2016 | DAB | Telephone call from Torrance Bellamy regarding verification of employee file. | 0.20 175.00/hr | 35.00 |
| 7/19/2016 | DAB | Met with Torrance Bellamy of Office of Personnel Management to verify Fort Bragg employee file. | 0.50 175.00/hr | 87.50 |
| 7/25/2016 | DAB | Telephone call from Office of Personnel Management regarding request for Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 8/1/2016 | DAB | Met with Office of Personnel Management Investigator Marschelle Weeks to discuss retrieval and verification of Richard Jeffrey employment file. Verified Authorization for Release of Information. Coordinated review of file with Mrs. Weeks. | 0.50 175.00/hr | 87.50 |
| 8/2/2016 | DAB | Telephone calls to and from Office of Personnel Management regarding confirmation of review of employee file. | 0.20 175.00/hr | 35.00 |
| 8/3/2016 | DAB | Met with Special Agent Marsalla Reeves at the document storage facility for the review and verification of employee file. Retrieved employee file and review Authorization of Release. Discussed issues with Mrs. Reeves regarding bankruptcy filing and date of hire. Logged employee file and secured documents. | 1.00 175.00/hr | 175.00 |
| 8/30/2016 | DAB | Met with Michael Critchett at the document storage facility to grant access and review employee file. Reviewed and verified Authorization of Release of information. Retrieved file and supervised document review. | 1.00 175.00/hr | 175.00 |
| 9/13/2016 | DAB | Reviewed and responded to email from Greg Hays regarding Office of Personnel Management request to review former employee file. Telephone call to Investigator Terry Matthewson regarding coordination of file review and authorization of release. | 0.30 175.00/hr | 52.50 |
| 9/14/2016 | DAB | Met with Agent Terry Matthewson at the document storage facility to review and verify requested employee file. Verified Authorization of Release of information and supervised Mr. Matthewson during review. | 1.00 175.00/hr | 175.00 |
| 9/19/2016 | DAB | Telephone calls to and from office of personnel management agency regarding request to review former employee information. | 0.20 175.00/hr | 35.00 |
| 9/20/2016 | DAB | Telephone call from Office of Personnel Management agent regarding a request to review and verify former employee file. Coordinated review. | 0.20 175.00/hr | 35.00 |
| 9/21/2016 | DAB | Traveled to the document storage facility and met with Office of Personnel Management agent for retrieval and review of Fort Bragg employee information. Supervised review of documents. | 1.00 175.00/hr | 175.00 |

**Alpha Protective Services - Financial Advisor to Trustee**                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/2016 | DAB | Telephone calls to and from Officer Scott Nelley regarding request to verify former employee information.  Coordinated employee file review. | 0.20 175.00/hr | 35.00 |
| 10/31/2016 | DAB | Telephone calls to and from Scott Nelley regarding former employee inquiry and verification of employee file.  Coordinated document verification with Mr. Nelley. | 0.20 175.00/hr | 35.00 |
| 11/1/2016 | DAB | Telephone calls to and from Investigator Scott Nelley to discuss retrieval and verification of former employee file from storage facility.  Reviewed employee files at the storage facility.  Drafted email to Mr. Nelley regarding coordination of verification. | 0.50 175.00/hr | 87.50 |
| | DAB | Traveled to HFC storage facility to retrieve requested former employee file and meet with Officer Scott Nelley. | 0.50 175.00/hr | 87.50 |
| 11/4/2016 | DAB | Telephone call from James Atchison regarding payroll information inquiry.  Reviewed Alpha Human Resource files for requested information. | 0.30 175.00/hr | 52.50 |
| 11/8/2016 | DAB | Met with Office of Personnel Management Investigator at the document storage facility to grant access to and verify former employee file.  Supervised verification of file.  Logged file. | 1.00 175.00/hr | 175.00 |
| 11/10/2016 | DAB | Researched request Fort Bragg former employee files at the document storage facility.  Telephone call from Office of Personnel Management regarding file inquiries. | 0.50 175.00/hr | 87.50 |
| 11/14/2016 | DAB | Telephone call from the Office of Personnel Management regarding request for verification of former employee files. | 0.20 175.00/hr | 35.00 |
| 11/15/2016 | DAB | Telephone call from Perry Royster regarding VA request for employment verification.  Reviewed Notice of Verification and executed.  Telephone call from Office of Personnel Management regarding review of former employee file.  Coordinated document retrieval and review from the storage facility. | 0.40 175.00/hr | 70.00 |
| 11/17/2016 | DAB | Telephone calls to and from Investigator Scott Nelley regarding verification of former employee information and file.  Reviewed file at the storage facility. Telephone call from Perry Royster regarding request for employee file.  Retrieved file from storage facility and verified date of hire. | 0.70 175.00/hr | 122.50 |
| 11/18/2016 | DAB | Telephone calls to and from Perry Royster regarding request for employment verification.  Executed Veterans Affair verification form and forwarded to Mr. Royster. | 0.40 175.00/hr | 70.00 |
| 1/9/2017 | DAB | Telephone call to Agent Jeffrey Chastain regarding request for information of former Fort Bragg employee file.  Reviewed file. | 0.20 175.00/hr | 35.00 |
| 1/10/2017 | DAB | Telephone calls to and from Jeffrey Chastain regarding request to review former employee file. | 0.20 175.00/hr | 35.00 |
| 1/12/2017 | DAB | Telephone calls to and from the Office of Personnel Management regarding request for employee files. | 0.20 175.00/hr | 35.00 |
| 1/24/2017 | DAB | Telephone call from Office of Personnel Management regarding request and verification of former employee information. | 0.20 175.00/hr | 35.00 |
| 2/6/2017 | DAB | Telephone call from the Office of Personnel Management regarding a request to review former employee file.  Coordinated review. | 0.20 175.00/hr | 35.00 |
| 2/17/2017 | DAB | Telephone call from Office of Personnel Management regarding request for verification of employee file. Coordinated document retrieval.  Retrieved document from the storage facility and verified employment. | 1.00 175.00/hr | 175.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    13

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2017 | DAB | Reviewed emails from Jim Jennings and Greg Hays regarding annual Department of Labor filings and review of documents from the storage facility. | 0.20 175.00/hr | 35.00 |
| 3/20/2017 | DAB | Telephone call from Office of Personnel Management regarding request for verification of former employee information. | 0.20 175.00/hr | 35.00 |
| 4/4/2017 | DAB | Telephone call from Office of Personnel Management regarding a request for former employee information. | 0.20 175.00/hr | 35.00 |
| 5/10/2017 | DAB | Reviewed and responded to email from Greg Hays and Jim Jennings regarding the recovery of employee files and Department of Labor claims. Reviewed emails from William Matthews regarding same. | 0.20 175.00/hr | 35.00 |
| 5/12/2017 | DAB | Reviewed emails from William Matthews, Jim Jennings, and Greg Hays regarding recovery of employee files for Department of Labor claims. | 0.20 175.00/hr | 35.00 |
| 7/5/2017 | DAB | Telephone call from Office of Personnel Management regarding request for verification of former employee file. | 0.20 175.00/hr | 35.00 |
| 7/14/2017 | DAB | Telephone call from Office of Personnel Management regarding Fort Bragg employee verification. Reviewed files for information regarding Marcus Burgess. | 0.40 175.00/hr | 70.00 |
| 7/31/2017 | DAB | Telephone call from Office of Personnel Management regarding former employee verification. Reviewed employee file. | 0.20 175.00/hr | 35.00 |
| 8/8/2017 | DAB | Telephone calls to and from Office of Personnel Management regarding former Fort Bragg employee inquiries and verification. | 0.20 175.00/hr | 35.00 |
| 8/16/2017 | DAB | Telephone call from Office of Personnel Management regarding verification of Fort Bragg employee. Reviewed employee file. | 0.30 175.00/hr | 52.50 |
| 9/7/2017 | DAB | Telephone calls to and from Office of Personnel Management regarding verification of employment for former Fort Bragg employee. | 0.20 175.00/hr | 35.00 |
| 10/12/2017 | DAB | Telephone call from Office of Personnel Management regarding request for Fort Bragg employee file. | 0.20 175.00/hr | 35.00 |
| 10/17/2017 | DAB | Telephone call from Office of Personnel Management regarding former employee inquiry. | 0.20 175.00/hr | 35.00 |
| 11/6/2017 | DAB | Reviewed mailed correspondence and handled as appropriate. Telephone call from Office of Personnel Management regarding request to verify Fort Bragg employee files. | 0.40 175.00/hr | 70.00 |
| 12/7/2017 | SGH | Reviewed email from Bill Matthews regarding the DOL claims and responded. Researched prior emails for information on the allowed claim and FICA calculation. | 0.30 400.00/hr | 120.00 |
| 12/12/2017 | DAB | Telephone call from Office of Personnel Management regarding verification of former Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 1/2/2018 | DAB | Telephone call from Office of Personnel Management regarding former employee inquiry and employment verification. | 0.20 175.00/hr | 35.00 |
| 1/5/2018 | DAB | Reviewed emails from William Matthews regarding Georgia Department of Labor filings. | 0.20 175.00/hr | 35.00 |
| 1/9/2018 | DAB | Emails to and from Jim Jennings regarding request for former Georgia employee information. | 0.20 175.00/hr | 35.00 |
| 1/10/2018 | DAB | Reviewed and responded to emails from Jim Jennings regarding Georgia Employee list. Reviewed specific employee files at the storage facility for the determination of employee Social Security # information. | 0.50 175.00/hr | 87.50 |
| 1/11/2018 | JRJ | Reviewed personnel file of William D. Jones to match with Georgia employee list (work with Dwaine Butler on contents in warehouse). | 0.50 300.00/hr | 150.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    14

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/16/2018 | DAB | Drafted email to Jim Jennings regarding review and verification of Georgia employee file information. Discussed issues with Mr. Jennings regarding request for employee filing information. | 0.20 175.00/hr | 35.00 |
| 3/5/2018 | TB | Phone conversation with Jim Jennings regarding payroll calculations and status. | 0.20 200.00/hr | 40.00 |
| 3/12/2018 | DAB | Organized personnel files at the storage facility. | 1.00 175.00/hr | 175.00 |
| 3/15/2018 | DAB | Telephone call from Office of Personnel Management regarding verification of former Fort Bragg employee. Reviewed files at the storage location and retrieved employee file. | 0.50 175.00/hr | 87.50 |
| 3/27/2018 | JRJ | Created a pay stub template to be used for all wage claimants. Sent to Theresa Brummer for populating all claimants. | 1.00 300.00/hr | 300.00 |
| | TB | Reviewed and responded to emails from Jim Jennings regarding pay stub format. Follow up phone conversation with Jim Jennings regarding same. | 0.40 200.00/hr | 80.00 |
| 3/28/2018 | JRJ | Reviewed pay stubs created for 9 wage claimants, prior to submitting to trustee admin for check issuance. | 1.00 300.00/hr | 300.00 |
| 4/2/2018 | JRJ | Reviewed net paychecks for 9 Georgia wage claimants received today. Updated pay stubs created for check number and date. | 1.00 300.00/hr | 300.00 |
| | JRJ | Prepared cover letters for 9 Georgia wage claimants, and processed pay stubs, letter, and paychecks to claimants. Mailed USPS. | 1.00 300.00/hr | 300.00 |
| 4/9/2018 | DAB | Telephone call from Office of Personnel Management regarding verification of Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 7/3/2018 | DAB | Telephone call from Office of Personnel Management regarding former employee inquiry. | 0.20 175.00/hr | 35.00 |
| 8/16/2018 | DAB | Telephone call from Shanyca Scott regarding coordination of employee file review. Reviewed and responded to email from Mrs. Scott regarding same. | 0.20 175.00/hr | 35.00 |
| 8/17/2018 | DAB | Reviewed employee files at the storage facility. Retrieved three file requested by the Office of Personnel Management. Coordinated review of employee files with parties. Reviewed and responded to emails from Shanyca Scott regarding same. | 0.80 175.00/hr | 140.00 |
| 8/20/2018 | DAB | Telephone call from Officer Shanyca Scott regarding the review of employee file. Coordinated with Mrs. Scott. | 0.20 175.00/hr | 35.00 |
| 8/21/2018 | DAB | Reviewed and responded to emails from Shanyca Scott regarding review of the Fort Bragg employee file. Met with Mrs. Scott for review. Supervised review of two employee files. Assisted Officer Scott with information regarding employee termination. | 0.80 175.00/hr | 140.00 |
| 8/28/2018 | DAB | Telephone call from Office of Personnel Management regarding verification of former employee information. | 0.20 175.00/hr | 35.00 |
| 8/29/2018 | DAB | Telephone call from Office of Personnel Management agent regarding verification of former employee information. Retrieved file from secure storage location. | 0.50 175.00/hr | 87.50 |
| 9/4/2018 | DAB | Retrieved former employee file. Met with Investigator Craig of Office of Personnel Management for review of employee file. Supervised review of employee file. Discussed issues with Mrs. Craig regarding date of termination and Trustee appointment timeline. | 0.80 175.00/hr | 140.00 |
| 9/6/2018 | DAB | Traveled to document storage location and retrieved requested employee files for Office of Personnel Management verification. | 0.50 175.00/hr | 87.50 |

**Alpha Protective Services - Financial Advisor to Trustee**                    Page    15

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/10/2018 DAB | Retrieved former employee files from the document storage facility and prepared for review by Office of Personnel Management. | 0.50 175.00/hr | 87.50 |
| 9/18/2018 DAB | Telephone call from Office of Personnel Management agent regarding former employee verification. | 0.20 175.00/hr | 35.00 |
| 9/20/2018 DAB | Retrieved three employee files from the storage facility per request of Office of Personnel Management. Coordinated review. | 0.50 175.00/hr | 87.50 |
| 9/24/2018 DAB | Retrieved Fort Bragg employee file for agent review and verification. Supervised during the review of the employee files. Discussed issues regarding Date of Hire and appointment of Trustee with the Office of Personnel Management. | 0.50 175.00/hr | 87.50 |
| 9/26/2018 DAB | Traveled to the document storage facility to retrieve three employee file per request of Office of Personnel Management. Prepared files for review. | 0.70 175.00/hr | 122.50 |
| 10/1/2018 DAB | Retrieved requested employee files from the storage location. Prepared for review by Office of Personnel Management. | 0.60 175.00/hr | 105.00 |
| 10/15/2018 DAB | Telephone calls to and from Office of Personnel Management regarding request for former employee file verification. Coordinated review of the file. | 0.20 175.00/hr | 35.00 |
| 10/23/2018 DAB | Retrieved two employee files at the document storage facility per request of Office of Personnel Management. Prepared for employee verification with agent. | 0.60 175.00/hr | 105.00 |
| 10/25/2018 DAB | Telephone call from Reagan Gayles regarding request of former employee verification. Coordinated document review. | 0.20 175.00/hr | 35.00 |
| 10/29/2018 DAB | Met with Reagan Gayles to for verification of employment of former employee. Retrieved files and supervised review. Verified clearance of documents and credentials. | 0.50 175.00/hr | 87.50 |
| 11/6/2018 DAB | Telephone call from Perin Molitor regarding request for verification of former Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 11/8/2018 DAB | Inquiry regarding former Fort Bragg employee. | 0.20 175.00/hr | 35.00 |
| 11/16/2018 DAB | Telephone calls to and from Special Investigator Elise Engram regarding request to review and verify former employee file. Coordinated with Mrs. Engram. | 0.40 175.00/hr | 70.00 |
| 11/19/2018 DAB | Telephone call from Office of Personnel Management regarding request for two former employee files. Retrieved files from the storage facility and coordinated review. | 0.70 175.00/hr | 122.50 |
| 11/26/2018 DAB | Telephone call from Elise Engram regarding coordination of former employee file review. | 0.20 175.00/hr | 35.00 |
| 11/28/2018 DAB | Telephone call from Office of Personnel Management agent regarding request for verification of two employee files. Retrieved files for review and verification. | 0.40 175.00/hr | 70.00 |
| 12/10/2018 DAB | Retrieved former employee file per request for Office of Personnel Management. Met with Special Investigator Elise Engram for former employee verification. Verified Authorization and Release. Discussed issues with Mrs. Engram regarding termination and bankruptcy filing. | 0.60 175.00/hr | 105.00 |
| 12/18/2018 DAB | Telephone call from Office of Personnel Management regarding request to verify former employee files. Retrieved file from the document storage facility and prepared for review. | 0.50 175.00/hr | 87.50 |
| 12/20/2018 DAB | Telephone call from Office of Personnel Management agent regarding verification of two former employee files. | 0.20 175.00/hr | 35.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    16

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2019 | TB | Reviewed various emails and files from Jim Jennings regarding US DOL payroll amounts paid, researched and drafted email response. | 0.40 200.00/hr | 80.00 |
| 1/8/2019 | DAB | Telephone call from Office of Personnel Management regarding former employee verification. Retrieved file and prepared for review with agent. | 0.40 175.00/hr | 70.00 |
| 1/10/2019 | DAB | Telephone call from Investigator Elizabeth Irvin regarding request to review and verify employee files. Reviewed and responded to several emails from Mrs. Irvin regarding coordination of review. | 0.40 175.00/hr | 70.00 |
| 1/14/2019 | DAB | Met with Investigator Elizabeth Irvin for review and verification of employee file. Reviewed Release and authorized review. Discussed issues with Mrs. Irvin regarding employee record, date of hire, and termination date. Filed employee record as appropriate. | 1.00 175.00/hr | 175.00 |
| 1/16/2019 | DAB | Telephone call from Office of Personnel Management regarding request to review former employee file. | 0.20 175.00/hr | 35.00 |
| 1/18/2019 | DAB | Telephone call from Brooke Cervantes regarding verification of employee file review. | 0.20 175.00/hr | 35.00 |
| 1/22/2019 | DAB | Telephone call from Office of Personnel Management regarding request for verification of employee file. | 0.20 175.00/hr | 35.00 |
| 1/23/2019 | DAB | Reviewed and responded to emails from Theresa Brummer regarding preparation of payroll tax returns. Verified employee information for 139 former employees. | 2.00 175.00/hr | 350.00 |
| 1/28/2019 | DAB | Reviewed and responded to emails from Theresa Brummer regarding preparation of former employee W-9 information. Verified employee information for W-9s. | 1.00 175.00/hr | 175.00 |
| 2/6/2019 | DAB | Verified employee information in preparation of tax filing. | 0.60 175.00/hr | 105.00 |
| 2/15/2019 | DAB | Telephone calls to and from the Office of Personnel Management regarding request for verification of Fort Bragg employee file. | 0.20 175.00/hr | 35.00 |
| 2/18/2019 | DAB | Retrieved Fort Bragg employee files from the storage facility per request of Office of Personnel Management. Prepared files for review. | 0.50 175.00/hr | 87.50 |
| 2/27/2019 | DAB | Telephone call from Michael Rivas regarding request for verification of employment of former employee. Discussed Release of Information and coordinated review. | 0.30 175.00/hr | 52.50 |
| 3/4/2019 | DAB | Retrieved employee files from the storage location. Coordinated review and verification of employee files with Office of Personnel Management. | 0.50 175.00/hr | 87.50 |
| 3/6/2019 | DAB | Telephone call from Office of Personnel Management agent regarding request for verification of former employee records. Retrieved employee files. | 0.40 175.00/hr | 70.00 |
| 3/12/2019 | DAB | Telephone call from Andrea Blakey regarding request for verification of former employee file. Reviewed and responded to email from Officer Blakey regarding same. Coordinated review of the file. | 0.30 175.00/hr | 52.50 |
| 3/19/2019 | DAB | Telephone call from Investigator of Personnel Management regarding request to verify employee records. Coordinated review. | 0.30 175.00/hr | 52.50 |
| 3/21/2019 | DAB | Telephone call from Roland McFarland regarding Office of Personnel Management request for verification of former employee file. Coordinated review. | 0.20 175.00/hr | 35.00 |
| 3/27/2019 | DAB | Telephone calls to and from Office of Personnel regarding employee verification. | 0.20 175.00/hr | 35.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    17

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/2/2019 DAB | Retrieved file Office of Personnel Management. Met with investigator to verify former employee record. Verified Authorization of Release. Discussed issues with investigator regarding detail of bankruptcy filing and close of the business. | 0.70 175.00/hr | 122.50 |
| 4/9/2019 DAB | Retrieved employee files from the storage location. Prepared for review with Office of Personnel Management investigator | 0.70 175.00/hr | 122.50 |
| 4/23/2019 DAB | Telephone call Office of Personnel agent regarding a request to verify former employee information. Coordinated review. | 0.20 175.00/hr | 35.00 |
| 4/25/2019 DAB | Retrieved Paul Bruss file per Office of Personnel Management. Prepared for review and verification. | 0.40 175.00/hr | 70.00 |
| 4/26/2019 DAB | Met with Special Investigator for the review of the former employee file. Reviewed Release of information document and monitored review. Discussed former employee termination date and Notice of Bankruptcy. | 0.60 175.00/hr | 105.00 |
| 5/15/2019 DAB | Telephone call from the Office of Personnel Management regarding request for verification of a former employee file. Coordinated review of file and request for Release of Information. | 0.30 175.00/hr | 52.50 |
| 5/20/2019 DAB | Retrieved employee file from the storage facility and prepared for review by Office of Personnel Management. | 0.50 175.00/hr | 87.50 |
| 6/5/2019 DAB | Telephone call from Office of Personnel Management regarding request for verification of former Fort Bragg employee. Coordinated review. | 0.20 175.00/hr | 35.00 |
| 6/10/2019 SGH | Reviewed and responded to emails regarding benefits plan termination issues. | 0.30 400.00/hr | 120.00 |
| 6/11/2019 DAB | Retrieved Fort Bragg employee file from the storage facility per request of Office of Personnel Management. Prepared for review. | 0.50 175.00/hr | 87.50 |
| 6/27/2019 DAB | Retrieved three employee files from the document storage facility and prepared for review and verification with Office of Personnel Management. | 0.50 175.00/hr | 87.50 |
| 7/17/2019 DAB | Prepared mailing to North Carolina Child Support division per former employee inquiry. | 0.40 175.00/hr | 70.00 |
| 7/22/2019 DAB | Retrieved two Fort Bragg employee files from the document storage facility per request of Office of Personnel Management. Prepared for review. Verified requests for date of hire and termination date. | 0.50 175.00/hr | 87.50 |
| 7/25/2019 DAB | Met with Investigator Stan Thurman at the document storage facility for the review and verification of former Fort Bragg employee. Supervised review of file and discussed 2012 Bankruptcy filing. Locked and secured employee file. | 0.70 175.00/hr | 122.50 |
| 7/31/2019 DAB | Telephone call from Donna Mann regarding request for review of former Fort Bragg employee file. Coordinated review and access to Doug Rivera employee file. | 0.30 175.00/hr | 52.50 |
| 8/5/2019 DAB | Met with Investigator E. Engram for the review of former employee file. Supervised the review of the file and discussed Trustee appointment with the agent. Locked and secured the employee file. | 0.60 175.00/hr | 105.00 |
| 9/5/2019 DAB | Met with Office of Personnel Management at the document storage facility for the review of requested former employee file. Supervised review of files and discussed employee cause of termination. | 0.70 175.00/hr | 122.50 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page      18

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/17/2019 DAB | Reviewed correspondence from Office of Personnel Management regarding request for former employee verification. Retrieved file and verified employment of Fort Bragg employee. | 1.00 175.00/hr | 175.00 |
| 10/21/2019 DAB | Telephone call from Office of Personnel Management agent regarding verification of former employee information. Coordinated review of file. | 0.40 175.00/hr | 70.00 |
| 10/30/2019 DAB | Retrieved three employee files per request of the Office of Personnel Management. Prepared for review and verification. | 0.70 175.00/hr | 122.50 |
| 11/11/2019 DAB | Prepared employee files at the storage location for review and retention. | 0.50 175.00/hr | 87.50 |
| 11/19/2019 DAB | Retrieved former employee files per request of Office of Personnel Management. Prepared files for review. | 0.50 175.00/hr | 87.50 |
| 11/21/2019 DAB | Verified location of requested former employee files at the document storage facility. | 0.50 175.00/hr | 87.50 |
| 1/30/2020 DAB | Telephone call from Office of Personnel Management regarding request for former employee file. | 0.20 175.00/hr | 35.00 |
| 2/3/2020 SGH | Received email from spouse of former employee Luther Alston and searched files for information on claim of Mr. Alston in connection with 401k or pension. Corresponded with trustee and Mrs. Alston. | 0.40 400.00/hr | 160.00 |
| 3/6/2020 DAB | Reviewed and responded to email from Greg Hays regarding Department of Defense request for employee verification. Reviewed files for information of former employee. | 0.40 175.00/hr | 70.00 |
| 3/12/2020 DAB | Reviewed and responded to email from Greg Hays regarding request for former employee record. Retrieved file from the storage location. Reviewed and verified Authorization for Release of Information. Telephone call to Officer Maldonado regarding employee file. | 0.70 175.00/hr | 122.50 |
| 3/13/2020 DAB | Reviewed and responded to email from Greg Hays and Officer Maldonado regarding request for former employee information. | 0.20 175.00/hr | 35.00 |
| 3/18/2020 DAB | Telephone calls to and from Officer Maldonado regarding verification of the Dencil Harrison employee file. Verified required information with Officer Maldonado. Filed Release of Information. | 0.60 175.00/hr | 105.00 |
| 4/7/2020 DAB | Traveled to the document facility to retrieve employee file for verification. | 0.50 175.00/hr | 87.50 |
| 4/17/2020 DAB | Telephone call from former employee regarding request for Fort Bragg employee information. | 0.20 175.00/hr | 35.00 |
| 5/19/2020 DAB | Telephone call from Office of Personnel Management regarding former employee verification. | 0.20 175.00/hr | 35.00 |
| 5/20/2020 DAB | Retrieved former employee file from the storage location. Locked and secured returned employee files. Verified receipt of Information Release forms. | 0.50 175.00/hr | 87.50 |
| 6/10/2020 DAB | Telephone call from Office of Personnel Management regarding request for verification of former Fort Bragg employee file. | 0.20 175.00/hr | 35.00 |
| 7/1/2020 DAB | Reviewed requested former employee records at the document storage facility. | 0.40 175.00/hr | 70.00 |
| | Subtotal | 94.20 | 17,270.00 |

<u>**Fee / Employment Applications & Objection**</u>

| | | | |
|---|---|---|---|
| 11/18/2015 SGH | Drafted email message to Trustee regarding payment of holdback and invoice for storage. | 0.30 400.00/hr | 120.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/2015 | SGH | Reviewed and edited the time for the fee application for time from 1/1/15 to 10/31/15. Corresponded with Trustee regarding same. | 0.60 400.00/hr | 240.00 |
| 11/20/2015 | KAM | Reviewed and amended fee invoice for period 1/1/15 - 10/31/15 | 1.70 200.00/hr | 340.00 |
| | KAM | Reviewed invoice entries, amended and began preparation of invoice. | 2.30 200.00/hr | 460.00 |
| | SGH | Reviewed, prepared and edited the Second Fee Application. Telephone call to Michael Bargar and the Trustee regarding payment of holdback and edits to the fee application. Finalized the application. | 2.50 400.00/hr | 1,000.00 |
| 8/9/2019 | SGH | Reviewed and edited time entries for fee application. Drafted email to Trustee regarding storage fees. | 1.00 400.00/hr | 400.00 |
| 7/23/2020 | SSA | Compiled information and data for final fee application. Emails regarding same. | 0.50 300.00/hr | 150.00 |
| 8/13/2020 | SSA | Drafted final fee application and prepared exhibits for same. | 3.20 300.00/hr | 960.00 |
| | | Subtotal | 12.10 | 3,670.00 |

### Insurance

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2019 | SGH | Pursuant to request from the trustee, searched emails for information on cancellation of insurance policies in 2013 and sent information and several emails to Nancy Overholtzer and Scott Askue. | 1.00 400.00/hr | 400.00 |
| | | Subtotal | 1.00 | 400.00 |

### Litigation Consulting

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2015 | DAB | Reviewed and responded to several emails from Greg Hays and Fife Whiteside regarding production and review of the business files from the storage facility. Coordinated review of files. | 0.40 150.00/hr | 60.00 |
| 12/17/2015 | DAB | Reviewed and responded to emails from Greg Hays and Fife Whiteside regarding coordination of document discovery and review at the storage facility. Discussed same with Mr. Hays. Coordinated document review. | 0.30 150.00/hr | 45.00 |
| 12/21/2015 | DAB | Reviewed and responded to emails from Greg Hays and Fife Whiteside regarding coordination of document review at the storage facility. Continued to coordinate access and storage facility instructions with counsel. | 0.40 150.00/hr | 60.00 |
| 12/28/2015 | DAB | Traveled to and from Alpha storage facility in Doraville. Met with Fife Whiteside at the storage facility to grant access to files for document review. Supervised review of files. | 3.20 150.00/hr | 480.00 |
| | DAB | Reviewed several emails from Greg Hays and Fife Whiteside regarding arrangement of document review and discovery at the storage facility. | 0.20 150.00/hr | 30.00 |
| | DAB | Continued to supervise document review and discovery with Fife Whiteside and counsel. | 1.50 150.00/hr | 225.00 |
| 12/29/2015 | SGH | Discussion with Dwaine Butler regarding the document production and moving records to primary warehouse. | 0.10 400.00/hr | 40.00 |
| | DAB | Verified completion of document review at the storage facility. Organized review files, locked and secured the storage facility. | 1.50 150.00/hr | 225.00 |
| 2/18/2016 | SGH | Telephone call from the Trustee and Fife Whiteside regarding pending litigation. | 0.30 400.00/hr | 120.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2016 | SGH | Reviewed emails from Fife Whiteside. Researched and sent information on expert to Fife Whiteside. | 0.50 400.00/hr | 200.00 |
| 2/24/2016 | SGH | Conference call with Fife Whiteside and the Trustee regarding insolvency analysis and expert. | 0.40 400.00/hr | 160.00 |
| 3/16/2016 | DAB | Telephone call from Superior Document Solutions regarding payment of past due copier service invoice. Reviewed invoice and drafted email to Fife Whiteside regarding payment. | 0.20 175.00/hr | 35.00 |
| 3/21/2016 | SGH | Reviewed and responded to discovery requests for Fife Whiteside. Researched information to respond. | 0.40 400.00/hr | 160.00 |
| 6/20/2016 | SGH | Reviewed and responded to email from Fife Whiteside regarding insolvency analysis and tax returns. | 0.40 400.00/hr | 160.00 |
| 6/21/2016 | SGH | Telephone call from Fife Whiteside regarding the insolvency analysis. | 0.30 400.00/hr | 120.00 |
| 6/23/2016 | DAB | Reviewed and responded to emails from Fife Whiteside to Greg Hays regarding request for 2013-2014 tax returns. Reviewed document storage inventory spreadsheet and coordinate retrieval of documents. | 0.20 175.00/hr | 35.00 |
| 10/28/2016 | SGH | Telephone call from Fife Whiteside regarding emails from Allan Mercer. Began sending emails we received. | 0.50 400.00/hr | 200.00 |
| 11/1/2016 | SGH | Telephone call from attorney and corresponded with Trustee regarding same. | 0.10 400.00/hr | 40.00 |
| 11/3/2016 | SGH | Telephone call from Fife Whiteside regarding settlement of claims and discovery issues. | 0.30 400.00/hr | 120.00 |
| | SGH | Researched an estimated 20 emails to Fife Whiteside. | 0.50 400.00/hr | 200.00 |
| 4/12/2017 | SGH | Telephone call from Fife Whiteside regarding the records in storage and keeping records until his litigation is resolved. | 0.30 400.00/hr | 120.00 |
| 1/22/2018 | SGH | Emails regarding abandoning records. Call from Fife Whiteside regarding document for trial. Email to Dwaine Butler regarding same. Follow on W-4 request. | 0.30 400.00/hr | 120.00 |
| | | Subtotal | 12.30 | 2,955.00 |

**Tax Issues**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2015 | JRJ | Prepared final Alabama privilege tax return (2013). Responded in letter to Alabama Dept of Revenue Notice regarding same. | 2.00 275.00/hr | 550.00 |
| 11/18/2015 | JRJ | Wrote letter to GA DOR in response to Notice received for missing payroll tax returns. Discussed with Scott Askue regarding same (quarter ended 12/31/12). | 0.50 275.00/hr | 137.50 |
| 11/23/2015 | DAB | Discussed issues with Jim Jennings regarding the retrieval of 2014 tax and accounting information from the storage facility. | 0.20 150.00/hr | 30.00 |
| 12/4/2015 | DAB | Reviewed and responded to email from Jim Jennings regarding the review of 2012 payroll and 401K files from the storage facility. | 0.20 150.00/hr | 30.00 |
| 12/18/2015 | JRJ | Prepared package for 2012-2014 taxes to be paid (all payee, addressee, form, year, other data) for paying back taxes due to CA, GA, Maryland, MA, NC, DC, VA,. Prepared same for 2015 estimated taxes. Discussed with Scott Askue regarding same | 2.30 275.00/hr | 632.50 |
| | SGH | Reviewed emails regarding tax payments to be made by the Trustee. Discussed with Jim Jennings the letter to the taxing authorities. | 0.30 400.00/hr | 120.00 |
| 1/4/2016 | JRJ | Researched Social Security Notice for year ended 12/31/2014. Reviewed DOL correspondence. | 0.90 300.00/hr | 270.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    21

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 1/4/2016 | JRJ | Prepared letter and attachments to US Dept of Labor for missing data on back wages paid, pursuant to resolving issues with the Social Security Administration. Scanned and sent draft of package to Nancy Overholtzer. | 1.00 300.00/hr | 300.00 |
| 1/13/2016 | JRJ | Reviewed tax payment checks sent by Trustee paralegal for years 2012, 2013, and 2014 to California, Georgia, Maryland, MASS, DC, North Carolina, and Virginia taxing authorities. Prepared letters to accompany checks including 2012 letter breaking down Chapter 7, Chapter 11, and pre-petition components of liability (approximately 20 letters). Discussed with Scott Askue regarding same. | 2.20 300.00/hr | 660.00 |
| 1/16/2016 | JRJ | Processed and mailed all letters and tax payment checks sent by Trustee paralegal for years 2012, 2013, and 2014 to California, Georgia, Maryland, MASS, DC, North Carolina, and Virginia taxing authorities. | 0.50 300.00/hr | 150.00 |
| 1/18/2016 | JRJ | Reviewed checks for 2015 estimated payments. Prepared vouchers and sent PDF's to Scott Askue for mailing (GA, NC, VA, MA). | 0.60 300.00/hr | 180.00 |
| 1/26/2016 | JRJ | Responded to Notice with letter to Alabama Dept of Revenue regarding 2013 and 2014 assessments in error. Sent prior documentation and no activity return. | 1.00 300.00/hr | 300.00 |
| 2/9/2016 | JRJ | Telephone conversation with Nancy Salter of NC Dept of Revenue Bankruptcy Unit, regarding missing 2014 corporate Franchise Tax return. | 0.20 300.00/hr | 60.00 |
| | JRJ | Reprocessed and prepared North Carolina Franchise tax return for year ended 12/31/2014 (lost by NC DOR). Sent to Trustee. | 1.00 300.00/hr | 300.00 |
| 2/29/2016 | JRJ | Created Federal corporate tax extension for year ended 12/31/2015. Enabled e-filing and submitted electronically. | 0.50 300.00/hr | 150.00 |
| | JRJ | Created Georgia corporate tax extension for year ended 12/31/2015. Enabled e-filing and submitted electronically. | 0.40 300.00/hr | 120.00 |
| | JRJ | Created California corporate tax extension for year ended 12/31/2015 and mailed. | 0.40 300.00/hr | 120.00 |
| | JRJ | Created Wash. DC corporate tax extension for year ended 12/31/2015 and mailed. | 0.40 300.00/hr | 120.00 |
| | JRJ | Created North Carolina corporate tax extension for year ended 12/31/2015 and mailed. | 0.40 300.00/hr | 120.00 |
| | JRJ | Created Maryland corporate tax extension for year ended 12/31/2015 and mailed. | 0.40 300.00/hr | 120.00 |
| | JRJ | Created Massachusetts tax extension for year ended 12/31/2015 and mailed. | 0.40 300.00/hr | 120.00 |
| 3/14/2016 | JRJ | Researched Social Security Administration matching notice for missing w-2 forms for year ended 12/31/14. Drafted e-mail to Brad Van Etten regarding same. Discussed briefly with Greg Hays. | 0.50 300.00/hr | 150.00 |
| | SGH | Reviewed notice for Social Security Administration on the $160K in wages paid with no W-2's issues in 2014. Researched issues. Discussed with Jim Jennings. | 0.40 400.00/hr | 160.00 |
| 3/25/2016 | JRJ | Reviewed 2015 Federal and state K-1s received from AA Joint Venture. Compared to estimates provided in e-mail from Alan Mercer in fall of 2015. | 0.90 300.00/hr | 270.00 |
| 3/28/2016 | SGH | Reviewed tax notice. | 0.20 400.00/hr | 80.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2016 | JRJ | Responded to Notice from Social Security Administration relating to W-2s not filed in 2014. Discussed with Greg Hays regarding same, after discussing with Brad Van Etten. | 0.80 300.00/hr | 240.00 |
| 4/19/2016 | JRJ | Set up 2015 adjusting trial balance. Prepared journal entries after reviewing Form 2 data. Reviewed K-1 from APS-ARTI and journalized all cash data, and K-1 income of approximately $1,186,000. Prepared draft set of financials (book only). | 3.60 300.00/hr | 1,080.00 |
| | JRJ | Prepared 2015 taxable income summary after reviewing all State K-1s. Prepared multi state apportionment schedule for DC, Maryland, Virginia, Mass., GA, | 2.10 300.00/hr | 630.00 |
| | JRJ | Prepared draft of 2015 Federal S Corporation tax return excluding all states. | 3.80 300.00/hr | 1,140.00 |
| 4/21/2016 | JRJ | Prepared draft of 2015 Virginia S Corporation return, including multi state apportionment. | 1.80 300.00/hr | 540.00 |
| | JRJ | Prepared draft of 2015 Massachusetts S Corporation return, including multi state apportionment. | 1.30 300.00/hr | 390.00 |
| | JRJ | Prepared draft of 2015 Maryland S Corporation return, including multi state apportionment. | 1.30 300.00/hr | 390.00 |
| | JRJ | Prepared draft of 2015 Washington D.C. S Corporation return, including multi state apportionment. | 1.30 300.00/hr | 390.00 |
| | JRJ | Prepared draft of 2015 California S Corporation return, including multi state apportionment. | 1.30 300.00/hr | 390.00 |
| | JRJ | Prepared draft of 2015 North Carolina  S Corporation return, including multi state apportionment. | 1.30 300.00/hr | 390.00 |
| | JRJ | Prepared draft of 2015 Georgia S Corporation return, including multi state apportionment. | 1.30 300.00/hr | 390.00 |
| 4/27/2016 | JRJ | Discussed status of 2015 Federal and state corporate return preparation with Scott Askue. Discussed 2016 State estimated taxes and status of APSI/Artis  joint venture. | 0.40 300.00/hr | 120.00 |
| | JRJ | Set up e file for 2015 Federal return. Cleared all regular and e file diagnostics. | 1.00 300.00/hr | 300.00 |
| | JRJ | Set up e file for 2015 California return. Cleared all regular and e file diagnostics. | 0.70 300.00/hr | 210.00 |
| | JRJ | Set up e file for 2015 Georgia return. Cleared all regular and e file diagnostics. | 0.70 300.00/hr | 210.00 |
| | JRJ | Set up e file for 2015 Maryland return. Cleared all regular and e file diagnostics. | 0.70 300.00/hr | 210.00 |
| | JRJ | Finalized 2015 DC return. | 0.70 300.00/hr | 210.00 |
| | JRJ | Finalized 2015 Massachusetts return. | 0.70 300.00/hr | 210.00 |
| 5/2/2016 | JRJ | Prepared appeal forms for Alabama Privilege Taxes for 2013 and 2014. Sent to Trustee for approval and signature before mailing. | 0.50 300.00/hr | 150.00 |
| 5/3/2016 | JRJ | Made revisions to  Federal S Corporation return for year ended 12/31/2015. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed California Corporation return for year ended 12/31/2015. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed DC Corporation return for year ended 12/31/2015. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed Georgia Corporation return for year ended 12/31/2015. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed Federal Corporation return for year ended 12/31/2015. | 1.00 300.00/hr | 300.00 |
| | JRJ | Analyzed and prepared corporate estimated taxes for 2nd quarter of 2016 for Virginia and Washington DC. | 1.50 300.00/hr | 450.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    23

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/4/2016 | JRJ | Finalized and processed North Carolina Corporation return for year ended 12/31/2015. | 0.80 300.00/hr | 240.00 |
| | JRJ | Finalized and processed Maryland Corporation return for year ended 12/31/2015. | 0.80 300.00/hr | 240.00 |
| | JRJ | Finalized and processed Massachusetts Corporation return for year ended 12/31/2015. | 0.80 300.00/hr | 240.00 |
| | JRJ | Finalized and processed Virginia Corporation return for year ended 12/31/2015. | 0.80 300.00/hr | 240.00 |
| | JRJ | Analyzed and prepared corporate estimated taxes for 2nd quarter of 2016 for California, Massachusetts, North Carolina, and Georgia. | 1.60 300.00/hr | 480.00 |
| 5/5/2016 | JRJ | Prepared closing package and cover letter for the 2015 Federal, California, DC, Georgia, Maryland, Massachusetts, North Carolina, and Virginia corporate tax returns. Prepared letter outlining 2nd quarter 2016 estimates to be paid, along with preparation of all information needed to include in Motion to allow payment of 2015 remaining balance due in Virginia ($6,133), and 2016 2nd quarter estimated taxes for Virginia ($31,000), California ($800); D.C. ($2,000), Georgia ($10); Massachusetts ($456); North Carolina ($35). | 1.90 300.00/hr | 570.00 |
| 5/17/2016 | SSA | Reviewed 2015 tax returns and estimates for 2016. | 1.00 300.00/hr | 300.00 |
| 5/18/2016 | JRJ | Met with trustee, trustee personnel, and Scott Askue regarding filing of 2015 Federal and Georgia income tax returns, and the payment of 2016 State estimated taxes for various states. | 1.50 300.00/hr | 450.00 |
| | SSA | Traveled to and from Arnall Golden and Gregory and met with the Trustee regarding 2015 tax returns and 2016 tax estimates. | 1.50 300.00/hr | 450.00 |
| 5/19/2016 | JRJ | Electronically filed the Federal, California, Georgia, Maryland, North Carolina, Massachusetts, and Maryland corporate returns. Paper filed Washington D.C. Corporate return. | 1.50 300.00/hr | 450.00 |
| 5/23/2016 | JRJ | Reviewed North Carolina e-file rejection notice for year ended 12/31/15. Made corrections to return and added requested information. Enabled return again for e-filing. E-filed North Carolina return. | 1.00 300.00/hr | 300.00 |
| 6/9/2016 | JRJ | Researched tax notice from Georgia Dept of Revenue for year ended 12/31/15. Responded to Notice after confirming payments. | 0.80 300.00/hr | 240.00 |
| | JRJ | Read Motion for authorization of payment of 2016 estimated taxes and confirmed amounts. | 0.30 300.00/hr | 90.00 |
| 6/10/2016 | JRJ | Read Notice from IRS regarding employer payroll contributions for first quarter 2016. Reviewed copy of amended return. Forwarded Notice to Trustee paralegal, with comments. | 0.50 300.00/hr | 150.00 |
| 6/23/2016 | JRJ | Researched and prepared tax return package for Fife Whiteside per request (preference work. Provided copies of Federal S Corporation returns for 2011, 2012, 2013, and 2014). | 1.20 300.00/hr | 360.00 |
| 6/30/2016 | DAB | Reviewed and responded to email from Jim Jennings regarding recovery and receipt of 2011-2012 tax returns. | 0.20 175.00/hr | 35.00 |
| 7/8/2016 | JRJ | Read and forwarded to Trustee IRS Notice for Form 5330 covering year ended 12/31/2012. | 0.20 300.00/hr | 60.00 |
| 7/14/2016 | SGH | Reviewed IRS notice and discussed with Jim Jennings. Reviewed draft of response to IRS. | 0.30 400.00/hr | 120.00 |

**Alpha Protective Services - Financial Advisor to Trustee**  Page    24

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2016 | JRJ | Reviewed 2016 estimated tax payments sent by Trustee for submission to Georgia, North Carolina, Mass., VA, and Wash. D.C. taxing authorities. Reconciled to schedule in Motion. Drafted e-mail to Nancy Overholtzer regarding Virginia 12/31/15 payment 2015 balance due ($6,133). Mailed checks for 2016 estimated tax payments. | 1.00 300.00/hr | 300.00 |
| | JRJ | Reviewed IRS Notice assessing $15, 326 in payroll tax assessments for the quarters ended 9/30/14 and 12/31/14. Researched and drafted response on behalf of Trustee. Solicited comments regarding same. | 0.80 300.00/hr | 240.00 |
| 7/29/2016 | JRJ | Read IRS notice for quarter ended March 31, 2016 Federal payroll tax assessment. Drafted e-mail to Nancy Overholtzer and forwarded Notice. | 0.20 300.00/hr | 60.00 |
| 8/15/2016 | JRJ | Reviewed Notices from IRS (payroll taxes)  and from NC DOR (2014 Franchise taxes). Researched IRS Notice and forwarded to Trustee. Responded to NC DOR in writing, after researching payments. | 1.20 300.00/hr | 360.00 |
| 8/18/2016 | JRJ | Electronically filed Virginia 2015 corporate return. Mailed check for balance due. | 1.00 300.00/hr | 300.00 |
| | JRJ | Had telephone conversation with Virginia Dept of Revenue regarding un cashed checks for corporate taxes for 2013 and 2014. Prepared Power of Attorney and sent to Trustee for signature. | 1.00 300.00/hr | 300.00 |
| 8/19/2016 | JRJ | Researched 2013 and 2014 tax payments and drafted fax cover letter with attachments to Virginia Dept. of Revenue regarding 2013 and 2014 taxes. | 0.50 300.00/hr | 150.00 |
| 9/6/2016 | JRJ | Had lengthy telephone conversation with Virginia Dept of Revenue (Tequila) regarding 2013 and 2014 corporate returns filed. Discussed 2013 (they cannot locate 2014). Agreed to resend power of attorney for both 2013 and 2014. | 0.40 300.00/hr | 120.00 |
| | JRJ | Read and responded to GA DOR Notice regarding non payment of 2015 net worth tax. | 0.40 300.00/hr | 120.00 |
| 9/12/2016 | JRJ | Had lengthy telephone conversation with Virginia Dept of Taxation Customer Service (Angela 804-367-8037) regarding missing 2013 and 2014 Virginia returns of Alpha Protective Services, Inc., as well as missing payments for 2013 ($66,672) and 2014 ($44,505). Discussed same issues with Bankruptcy Department (Jimmy at 804-649-2445). Drafted e-mail to trustee and trustee paralegals  regarding refiling of 2014 Virginia corporate return and reissuing checks for both years. | 0.50 300.00/hr | 150.00 |
| 9/14/2016 | JRJ | Reprocessed 2014 Virginia corporate return (not received by VA DOR) and corresponding letters and vouchers to accompany reissued check. Drafted letters to VA DOR for years 2013 and 2014 to accompany package and checks for 2013 and 2014 to be mailed to them. | 1.90 300.00/hr | 570.00 |
| 10/4/2016 | JRJ | Analyzed year to date income provided by Allan Mercer, CFO of ARTIS/API Joint Venture. Annualized through end of year / contract extension date. Apportioned estimated taxable income between Virginia and Wash DC. Estimated Virginia corporate taxes due and compared to estimates paid to date. Estimated Wash DC taxes due and compared to estimated taxes paid to date. | 1.50 300.00/hr | 450.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2016 | JRJ | Analyzed year to date income provided by Angela Ford, Trustee paralegal, for Form 2 cash activity of estate for 1/1/2016-10/3/2016 (for determining 2016 estimated tax). | 0.50 300.00/hr | 150.00 |
| 10/26/2016 | JRJ | Prepared Federal quarterly payroll tax returns for quarters ended 9/30/14 and 12/31/14, in response to IRS request. Prepared package for trustee signature. | 2.00 300.00/hr | 600.00 |
| 10/28/2016 | JRJ | Had teleconference with Fife Whiteside and Greg Hays regarding preference litigation and requested documentation. | 0.20 300.00/hr | 60.00 |
| 10/31/2016 | JRJ | Researched all e-mails received from Allan Mercer of APS/ARTI JV and prepared package to Fife Whiteside regarding same (for litigation). | 1.00 300.00/hr | 300.00 |
| 12/5/2016 | JRJ | Researched and sent requested 2015 tax return information to Fife Whiteside. | 0.50 300.00/hr | 150.00 |
| 12/7/2016 | JRJ | Organized 2015,2013, 2014, 2015, and 2016 tax files. | 1.80 300.00/hr | 540.00 |
| 12/27/2016 | SGH | Reviewed tax notices. | 0.20 400.00/hr | 80.00 |
| 1/4/2017 | SGH | Reviewed emails and attachments from Jim Jennings regarding the letter from SSA regarding the wages paid by DOL in 2014. Reviewed documents and agreement with DOL in 2013 as to the $170K in funds they seized and used to pay employees. Considered issues and sent several emails to Jim Jennings regarding same. Met with Jim Jennings regarding the response to the DOL and SSA regarding the W-2's and discrepancies on wages paid by DOL in 2014. | 0.80 400.00/hr | 320.00 |
| 2/25/2017 | JRJ | Prepared and filed 2016 Federal extension for Alpha Protective Services, Inc. | 0.50 300.00/hr | 150.00 |
| 3/16/2017 | JRJ | Renewed Georgia Secretary of State registration for 2017. | 0.50 300.00/hr | 150.00 |
| 3/27/2017 | JRJ | Reviewed 2016 Form 2 activity and journalized cash activity. Reviewed 2016 Federal K-1 of Artis/APS. Prepared adjusting trial balance and scheduled out M-1 differences. Prepared tentative taxable allocations and reconciliation by state and created template for use in preparing Federal and state income tax returns (GA, CA ,Maryland, DC, Virginia, Mass., ). | 3.60 300.00/hr | 1,080.00 |
| 3/29/2017 | JRJ | Prepared draft of Federal S Corporation tax return for year ended 12/31/2016. | 2.90 300.00/hr | 870.00 |
| | JRJ | Prepared draft of Georgia S Corporation tax return for year ended 12/31/2016. | 1.90 300.00/hr | 570.00 |
| | JRJ | Prepared Virginia apportioned income schedule and draft of Virginia pass through tax return for year ended 12/31/2016. | 1.90 300.00/hr | 570.00 |
| | JRJ | Prepared Wash DC apportioned income schedule and draft of Virginia pass through tax return for year ended 12/31/2016. | 1.90 300.00/hr | 570.00 |
| | JRJ | Revised draft of Federal S Corporation tax return for year ended 12/31/2016 and cleared e file diagnostics and enabled for electronic filing. | 1.50 300.00/hr | 450.00 |
| 4/3/2017 | JRJ | Read and responded to Massachusetts Dept of Revenue demand letter. | 0.50 300.00/hr | 150.00 |
| 4/5/2017 | JRJ | Prepared draft of Maryland corporate return for year ended 12/31/2016. | 1.00 300.00/hr | 300.00 |
| | JRJ | Prepared draft of Mass. corporate return for year ended 12/31/2016. | 1.00 300.00/hr | 300.00 |
| | JRJ | Prepared draft of California corporate return for year ended 12/31/2016. | 1.00 300.00/hr | 300.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    26

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/5/2017 | JRJ | Prepared draft of North Carolina corporate return for year ended 12/31/2016. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized draft of Maryland corporate return for year ended 12/31/2016. | 1.00 300.00/hr | 300.00 |
| 4/6/2017 | SSA | Researched for nature of settlement agreement for treatment on tax return. | 0.40 300.00/hr | 120.00 |
| | JRJ | Prepared analysis and reconciliation of Bank of America remaining balance owed per ledger after application of 2016 settlement. Finalized workpaper file and printed final Federal return. | 1.50 300.00/hr | 450.00 |
| | JRJ | Finalized GA, CA, Maryland, VA, MA, DC, NC for Scott Askue review and comment | 2.40 300.00/hr | 720.00 |
| 4/18/2017 | JRJ | Set up analysis of 2017 state estimated corporate taxes for Alpha Protective Services, Inc. Drafted e-mail to Cathy Ebner of AAJV regarding same. | 1.40 300.00/hr | 420.00 |
| 4/19/2017 | JRJ | Updated and revised estimated tax projection for 2017, after receiving requested information from Cathy Ebner of AA Joint Venture. Revised numbers in return. | 1.00 300.00/hr | 300.00 |
| 4/20/2017 | JRJ | Finalized and processed 2017 Federal corporate tax return. | 1.50 300.00/hr | 450.00 |
| | JRJ | Finalized and processed 2017 California corporate tax return. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed 2017 Georgia corporate tax return. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed 2017 D.C. corporate tax return. | 1.00 300.00/hr | 300.00 |
| | JRJ | Finalized and processed 2017 Maryland corporate tax return. | 0.80 300.00/hr | 240.00 |
| | JRJ | Finalized and processed 2017 Massachusetts corporate tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Finalized and processed 2017 North Carolina corporate tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Finalized and processed 2017 Virginia corporate tax return. | 1.00 300.00/hr | 300.00 |
| 4/21/2017 | JRJ | Drafted transmittal letter to trustee for 2016 corporate tax returns and 2017 estimated taxes for Alpha Protective Services, Inc. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared K-1 reporting package (Fed, GA< CA< MA<Maryland<NC<VA) to be sent to Fife Whiteside (to forward to shareholder Brinson at last known address). | 1.00 300.00/hr | 300.00 |
| 4/24/2017 | JRJ | Read and prepared appeal to Alabama notice assessment for 2015 license fee. Drafted e mail to trustee regarding same | 0.20 300.00/hr | 60.00 |
| 4/26/2017 | JRJ | Read and researched Notice/assessment from Maryland Dept Comptroller for alleged unpaid tax for year ended 12/31/2013. Researched payments made/balance due, and discussed with agent and drafted response. | 1.00 300.00/hr | 300.00 |
| 5/5/2017 | SGH | Discussion with Jim Jennings regarding Brinson and tax returns. | 0.20 400.00/hr | 80.00 |
| 5/9/2017 | JRJ | Met with trustee at trustee office for executing 2016 corporate returns. Discussed tax claims (Ch. 11 claims and pre petition claims). Discussed interim distribution. | 1.50 300.00/hr | 450.00 |
| 5/11/2017 | JRJ | Cleared e file rejects on 2016 North Carolina Corporate return and refilled. | 0.50 300.00/hr | 150.00 |
| 5/12/2017 | JRJ | Reviewed additional Georgia wage claims sent by Bill Matthews. Also reviewed Proof of Claim filed by IRS for administrative wage claims. Drafted e mail to Bill Matthews regarding same. | 0.50 300.00/hr | 150.00 |

**Alpha Protective Services - Financial Advisor to Trustee**    Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2017 | SGH | Telephone call from Brinson's CPA requesting documents on tax returns. Drafted email to Jim Jennings. | 0.30 400.00/hr | 120.00 |
| | JRJ | Retrieved and sent 2012 and 2013 returns at request of Trustee to Rodney CPA for Brinson. | 1.00 300.00/hr | 300.00 |
| 6/19/2017 | JRJ | Read, researched and responded to Virginia Dept. of Revenue Notice regarding assessment made. Drafted e-mail to Angela Ford regarding evidence of check clearing bank. | 1.00 300.00/hr | 300.00 |
| 6/20/2017 | JRJ | Read, researched and responded to California Franchise Tax Notice regarding assessment made for late filing. Researched and responded to Notice. | 1.00 300.00/hr | 300.00 |
| 7/6/2017 | JRJ | Read and researched Notice from Wash DC Dept of Revenue regarding 2016 corporate return of Alpha Protective Services, Inc. Discussed with DC DOR customer service representative regarding same. | 0.50 300.00/hr | 150.00 |
| | JRJ | Reconciled refund check received from Wash DC Dept of Revenue (year ended 12/31/16). Prepared letter to Angela Ford, paralegal and sent check to trustee. | 0.50 300.00/hr | 150.00 |
| | JRJ | Sent e mail request to Cathy Ebner of APS/ARTI JV for updated estimate of income through the end of the contract, as well as multi state breakdown. Received revised estimate and prepared estimated taxable income analysis through end of 2017 in total and by state. | 1.50 300.00/hr | 450.00 |
| 7/7/2017 | JRJ | Prepared estimated coupons for DC and Virginia for 3rd quarter 2017. Sent analysis and letter to trustee care of Angela Ford with instructions for paying. | 1.90 300.00/hr | 570.00 |
| | JRJ | Reviewed prior years tax files for statute of limitation purposes. Consolidated IRS and state tax notices | 0.50 300.00/hr | 150.00 |
| 7/19/2017 | JRJ | Reviewed 2017 estimated tax checks prepared by Trustee para legal and finalized estimated vouchers and mailed Virginia and Washington DC 2017 3rd quarter estimated payments. | 0.50 300.00/hr | 150.00 |
| 7/24/2017 | JRJ | Read IRS notice, researched matter pertaining to DOL payment of 2014 payroll ($166,195.91), and prepared response to IRS. Scanned and submitted package to Trustee for review and approval. | 1.00 300.00/hr | 300.00 |
| | SGH | Discussion with Jim Jennings regarding IRS tax matter. Reviewed documents on the server and discussed further with Jim Jennings. | 0.40 400.00/hr | 160.00 |
| 8/1/2017 | JRJ | Read and researched three 3 notices received from the Virginia Dept of Revenue regarding (1) application of 2016 estimated payments, (2) application of portion of 2016 tax overpayment to unknown 2013 balance due of $10,667, and (3) holding of remaining 2016 overpayment of $2,338. | 0.50 300.00/hr | 150.00 |
| | JRJ | Had lengthy phone conversation with Cleve, revenue agent for the VA Dept of Revenue. Requested detail of heretofore unknown 2013 balance due/assessment. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared lengthy letter to Virginia Dept of Revenue regarding unauthorized application of 2016 tax over payment to 2013 balance due, along with 10 pages of prior correspondence and attachments. | 1.00 300.00/hr | 300.00 |
| 8/2/2017 | JRJ | Revised letter to Virginia Dept of Revenue after Greg Hays review and comment, regarding unauthorized application of 2016 tax over payment to 2013 balance due, along with 10 pages of prior correspondence and attachments. | 0.40 300.00/hr | 120.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    28

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2017 | SGH | Edited letter to Virginia Department of Revenue regarding tax matters. Discussed with Jim Jennings. | 0.30 400.00/hr | 120.00 |
| 8/3/2017 | JRJ | Had lengthy telephone conversation with Debra at Virginia Dept of Revenue regarding estimated payments for 2016 and 2015, as well as VA not processing 2015 corporate return (problems with their system). Discussed transmitting estimates going forward. Also revised letter to Bankruptcy Dept and Faxed and sent Certified Mail the letter regarding penalty assessments to year ended 12/31/13 and application of 2017 estimates from 2016 over payment. | 1.40 300.00/hr | 420.00 |
| 9/18/2017 | JRJ | Read Notice from IRS dated 9/11/2017 regarding status of IRS research regarding  payroll tax returns and W-2 mismatch for year ended 12/31/2014. Researched prior correspondence regarding same and filed letter from IRS. | 0.40 300.00/hr | 120.00 |
| 9/20/2017 | JRJ | Prepared appeal of penalty assessment for year ended 12/31/16 for state of Massachusetts. | 0.40 300.00/hr | 120.00 |
| | JRJ | Filed appeal for removal of tax penalties for year ended 12/31/2016 with Massachusetts Dept of Revenue after obtaining Trustee signature. | 1.00 300.00/hr | 300.00 |
| 11/30/2017 | JRJ | Read, researched, and responded to MA. Dept. of Revenue tax penalty assessment for year ended 12/31/2013. | 0.50 300.00/hr | 150.00 |
| 12/11/2017 | JRJ | Wrote follow up letters to Virginia Department of Revenue Service Center and Bankruptcy Department regarding misapplication of 13,000 overpayment against tax penalties. | 1.00 300.00/hr | 300.00 |
| 1/2/2018 | JRJ | Read notice from Mass. DOR regarding 12/31/13 assessment of penalties. Prepared appeal form DR-1 and sent to trustee for execution. | 1.00 300.00/hr | 300.00 |
| 1/8/2018 | JRJ | Researched payroll tax data on hard drive (search for GA employee data). Discussed warehouse contents with Dwaine Butler. | 1.40 300.00/hr | 420.00 |
| | DAB | Reviewed several emails from Jim Jennings and William Matthews regarding retrieval and review of the Georgia employee information.  Discussed issues in locating employee personal information with Mr. Jennings. | 0.20 175.00/hr | 35.00 |
| 1/10/2018 | JRJ | Lengthy telephone conversation with Bill Matthews, trustee counsel, regarding Alpha payroll taxes related to DOL wage claims. Discussed communications I have had with the IRS and correspondence with DOL.  Also discussed Virginia DOR penalty assessments from year ended 12/31/13 ($10,667) and assistance in resolving getting them removed or abated.  Researched prior year correspondence regarding both issues, scanned and sent documentation to Bill Matthews. | 1.00 300.00/hr | 300.00 |
| | JRJ | Processed and mailed tax penalty appeal with Massachusetts Dept of Revenue for year ended 12/31/13. | 0.80 300.00/hr | 240.00 |
| 1/11/2018 | JRJ | Prepared correspondence packages for 10 former Alpha Georgia employees pursuant to paying wage claims (prepared cover letter, copy of Order, blank W-4 form; and return metered envelope). | 2.50 300.00/hr | 750.00 |
| | JRJ | Prepared payroll reporting templates for calculating net paycheck for former Georgia employees, Form 941 payroll and withholding  tax template, Form 940 unemployment tax template, Georgia Form G-7 withholding tax template, GA DOL-4 unemployment tax | 2.40 300.00/hr | 720.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page 29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | return template. Sent to Theresa Brummer for use in calculating income tax withholdings upon receipt of W-4 data from former Georgia employees. | | |
| 1/11/2018 | DAB | Reviewed emails from Jim Jennings and William Matthews regarding Georgia employee payroll tax issues. | 0.20 175.00/hr | 35.00 |
| 1/16/2018 | JRJ | Drafted e-mail to Department of Labor (in response to Bill Matthews e-mail regarding 941/W-2 matching problem from 2014) regarding estate wages to be paid directly by the estate for wage claims and wages to be paid by the DOL to former employees, and coordination regarding reporting to IRS. | 0.10 300.00/hr | 30.00 |
| 1/19/2018 | JRJ | Reviewed completed W-4 forms received  for 4 Georgia employees (wage claim project). | 0.30 300.00/hr | 90.00 |
| | DAB | Discussed issues with Jim Jennings regarding former employee W-4 filings.  Reviewed several emails from Mr. Jennings to Theresa Brummer regarding payment allocation. | 0.20 175.00/hr | 35.00 |
| 1/22/2018 | DAB | Email correspondence to and from Jim Jennings and Theresa Brummer regarding receipt of Georgia employee W-4s. | 0.20 175.00/hr | 35.00 |
| 1/23/2018 | DAB | Reviewed and responded emails from Jim Jennings regarding receipt of two Georgia employee W-4s. Drafted emails to and reviewed emails from Theresa Brummer and Mr. Jennings regarding same. | 0.20 175.00/hr | 35.00 |
| 1/24/2018 | DAB | Reviewed and responded to emails from Jim Jennings regarding verification of receipt of employee W-4s. | 0.20 175.00/hr | 35.00 |
| 1/26/2018 | JRJ | Lengthy conference call with representatives of the US Dept of Labor regarding approximately $600,000 in wage claims to be paid to Alpha employees who were stationed on EPA/Ft Bragg projects. Discussed Georgia employees and coordination regarding payroll taxes and amount and timing of IRS compliance on an unitary basis. Drafted e mail to Trustee counsel regarding agreement on filings and  status of paying wage claimants. | 0.50 300.00/hr | 150.00 |
| 1/29/2018 | DAB | Reviewed mailed correspondence and handled as appropriate.  Drafted email to and reviewed emails from Jim Jennings regarding receipt of former employee W-4 information.  Drafted email to Theresa Brummer for filing. | 0.30 175.00/hr | 52.50 |
| 1/30/2018 | DAB | Drafted email to and reviewed email from Jim Jennings regarding William Jones files and contact information. | 0.20 175.00/hr | 35.00 |
| 2/2/2018 | DAB | Drafted email to and reviewed email from Jim Jennings regarding verification of receipt for former employee W-4s. | 0.20 175.00/hr | 35.00 |
| 2/5/2018 | JRJ | Discussed with Ms. Dupriest, Georgia wage claimant, the whereabouts and status of William Jones. Reviewed all W-4s received to date and communicated missing information / no response on William Jones to Fife Whiteside, trustee counsel. Discussed same with Dwaine Butler of Hays Consulting. Researched 135 Cherokee St in Google Maps. Drafted e mail to Bill Matthews regarding same. | 0.80 300.00/hr | 240.00 |
| | DAB | Discussed issues with Jim Jennings regarding receipt of Georgia employee W-4 documents.  Reviewed email from Mr. Jennings to Fife Whiteside regarding one former employee inquiry. | 0.20 175.00/hr | 35.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    30

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2018 | DAB | Discussed issues with Jim Jennings regarding former Georgia employee inquiry and request for W-4. Reviewed email from Mr. Jennings to Fife Whiteside regarding same. | 0.20 175.00/hr | 35.00 |
| 2/20/2018 | JRJ | Researched IRS Circular E (new withholding tables to be used for wage claimants). Scanned and sent to Theresa Brummer for use in calculating net pay. | 0.50 300.00/hr | 150.00 |
| 2/28/2018 | JRJ | Reviewed tax notice sent by California DOR for years 2011-2016. Responded to trustee counsel with breakdown of the constituents of the tax assessments, by year. | 0.50 300.00/hr | 150.00 |
| 3/2/2018 | TB | Reviewed emails from Dwaine Butler and Jim Jennings regarding employee payments. Reviewed new federal tax tables. Set up spreadsheet to calculate withholding taxes. Email to Jim Jennings regarding incomplete W-4 forms. | 1.00 200.00/hr | 200.00 |
| 3/3/2018 | JRJ | Prepared Federal extension for year ended 12/31/18 and electronically filed. | 0.80 300.00/hr | 240.00 |
| | JRJ | Reviewed final draft of payroll schedule for Georgia wage claimants. Sent to trustee counsel for review and comment. Discussed same with Theresa Brummer. | 1.00 300.00/hr | 300.00 |
| 3/4/2018 | TB | Revised spreadsheet to include Georgia calculations; calculated taxes and emailed spreadsheet to Jim Jennings for review. | 0.50 200.00/hr | 100.00 |
| 3/8/2018 | JRJ | Read IRS notice regarding 4th quarter payroll tax return filed by US Department of Labor on behalf of Alpha Protective Services, Inc. Drafted e mail to Bill Matthews regarding same and discussed preparation of Federal 940 with Theresa Brummer. Discussed IRS assessment for amount of employer social security and medicare tax to be assessed by IRS.. | 0.50 300.00/hr | 150.00 |
| | TB | Reviewed various emails between Jim Jennings and trustee. Downloaded and reviewed IRS form to be completed. Responded to email from Jim Jennings regarding additional information required. Prepared Form 940 and emailed same to Jim Jennings for review. | 0.80 200.00/hr | 160.00 |
| 3/9/2018 | JRJ | Drafted letter to Ginni Redfern in IRS Ogden UT Service Center, in response to her Notice of q4 wage claims paid and impending FICA/Medicare tax assessments (with attachments providing a history of the issues at hand vis a vis the US Dept of Labor). Drafted e mail to William Matthews, trustee counsel, regarding same. | 1.00 300.00/hr | 300.00 |
| | JRJ | Reviewed and signed Federal Form 940, Federal Unemployment tax return for year ended 12/31/17. Scanned and sent to Bill Matthews and Angela Ford at AGG, in an e-mail request for a check. | 0.50 300.00/hr | 150.00 |
| | TB | Reviewed and responded to email from Jim Jennings regarding Form 940. Entered payment voucher information and emailed revised form to Jim Jennings. | 0.40 200.00/hr | 80.00 |
| 3/26/2018 | JRJ | Reviewed K-1s received for Artis Joint Venture for year ended 12/31/17, including Virginia and Washington DC income reported. Requested Form 2 data from Nancy Overhotlzer at trustee office. | 0.50 300.00/hr | 150.00 |
| 4/2/2018 | JRJ | Processed Form 940 for year ended 12/31/17 and mailed via USPS. | 0.20 300.00/hr | 60.00 |

Alpha Protective Services - Financial Advisor to Trustee

Page   31

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/4/2018 JRJ | Reviewed draft of Federal and Georgia 1st quarter 2018 Form 941 and G-7, respectively. Made corrections and sent back comments to Theresa Brummer. Also researched Georgia Employer tax ID number to be used on return filing. | 1.00 300.00/hr | 300.00 |
| TB | Download federal and state payroll tax forms. Completed federal return and emailed same to Jim Jennings for review.  Email to Jim Jennings regarding additional information required for state return. Completed state form with information provided; emailed to Jim Jennings for review. | 1.00 200.00/hr | 200.00 |
| 4/5/2018 TB | Revised Form 941 and emailed to Jim Jennings for review. | 0.30 200.00/hr | 60.00 |
| 4/9/2018 JRJ | Reviewed final (after revisions) of Federal and Georgia 1st quarter 2018 Form 941 and G-7, respectively. Discussed preparation of Georgia DOL-4 unemployment tax return. | 0.40 300.00/hr | 120.00 |
| TB | Prepared additional state payroll tax form and reviewed with Jim Jennings via phone. | 0.80 200.00/hr | 160.00 |
| 4/11/2018 JRJ | Called Georgia Dept of Labor and left lengthy voicemail regarding filing of Q1 2018 DOL-4 for Alpha Protective Services, Inc. Later spoke with officer Duckett. | 0.20 300.00/hr | 60.00 |
| 4/13/2018 TB | Revised Georgia DOL-4 form. | 0.30 200.00/hr | 60.00 |
| JRJ | Executed Federal Form 941, Georgia G-7, and Georgia DOL 4 payroll tax returns for the first quarter of 2018 for Alpha Protective Services, Inc. Prepared instructions to Trustee for checks to be written for returns and sent package to Trustee. | 1.50 300.00/hr | 450.00 |
| DAB | Reviewed and responded to emails from Jim Jennings regarding Georgia Department of Labor inquiry and document inventory. | 0.20 175.00/hr | 35.00 |
| 4/23/2018 JRJ | Processed and mailed executed 941, GA. G-7, and GA. DOL-4 after receiving signed 941 and all checks from Trustee paralegal. | 1.00 300.00/hr | 300.00 |
| 5/1/2018 SSA | Reviewed consent order with the IRS relating to settlement of claim in context of the estate tax return. | 0.30 300.00/hr | 90.00 |
| 5/2/2018 JRJ | Researched IRS settlement in December 2017 and corresponding Order. Drafted e mail to Bill Matthews regarding breakdown of payment between tax, interest, and penalties, in order to determine deductible portion of administrative expense claim paid. | 1.00 300.00/hr | 300.00 |
| JRJ | Reviewed Form 2 for year ended 12/31/17. Coded all entries in Form 2 and prepared adjusting journal entries. Prepared adjusted trial balance for year ended 12/31/17. | 2.00 300.00/hr | 600.00 |
| JRJ | Reviewed 2017 Form K-1 for Alpha 51% share in APS-ARTI Joint Venture. Scheduled out M-1/taxable income in order to adjust book income pursuant to preparing Federal Income Tax return of Alpha Protective Services, Inc. | 1.00 300.00/hr | 300.00 |
| 5/3/2018 JRJ | Prepared draft of Federal Form 1120S. Set up for electronic filing. Cleared all Federal diagnostics. | 1.90 300.00/hr | 570.00 |
| 5/7/2018 JRJ | Prepared initial multistate apportionment and allocation schedules for GA, VA, and Wash DC for year ended 12/31/2017. Analyzed and adjusted Virginia 2016 overpayment applied to 2017 in order to account for VA penalty assessment from year ended 12/31/13. Created workpaper for use in preparation of state income tax returns. | 1.40 300.00/hr | 420.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/8/2018 | JRJ | Prepared draft of 2017 Virginia pass through form 502 return and multistate apportionment of Alpha Protective Services, Inc. | 1.40 300.00/hr | 420.00 |
| | JRJ | Prepared draft of 2017 Georgia S Corporation return and multistate apportionment of Alpha Protective Services, Inc. | 1.25 300.00/hr | 375.00 |
| | JRJ | Prepared draft of 2017 Washington DC Corporation tax return and multistate apportionment of Alpha Protective Services, Inc. | 1.25 300.00/hr | 375.00 |
| | JRJ | Finalized and processed Federal, Georgia, Washington DC, and Virginia 2017 Corporate tax returns and e file authorizations and prepared package and transmittal letter for delivery to trustee. | 2.00 300.00/hr | 600.00 |
| 5/25/2018 | JRJ | Set up Federal, Georgia, Wash DC, and Virginia corporate returns e-files for year ended 12/31/17, after receipt of authorizations. E-filed all returns. | 1.00 300.00/hr | 300.00 |
| 5/29/2018 | JRJ | Reviewed Virginia e file reject documentation. Corrected Schedule 502A (box not checked), cleared diagnostics, and refiled the VA return for year ended 12/31/17. | 1.00 300.00/hr | 300.00 |
| 6/18/2018 | JRJ | Read notice from IRS regarding fourth quarter 2017 payroll tax assessment for wages paid by US DOL on behalf of the estate. Drafted e mail to Trustee counsel and sent over instructions for him to forward to trustee para legals for payment of payroll taxes due. | 0.50 300.00/hr | 150.00 |
| | JRJ | Wrote follow up letter to IRS regarding employer FICA/Medicare tax assessments for wages paid by the US DOL for the 3rd quarter of 2014. Drafted e-mail to Trustee counsel regarding same. | 0.90 300.00/hr | 270.00 |
| 7/31/2018 | JRJ | Read Notice from IRS in response to June 18, 2018 letter inquiring about status of payroll tax assessments for 2014 payroll. Scanned and sent notice to trustee counsel, along with comments. | 0.40 300.00/hr | 120.00 |
| 8/29/2018 | JRJ | Reviewed two Notices from IRS regarding 12/31/2017 and 12/31/2014 payroll taxes, that were issued in response to inquiries regarding assessments for both periods. Researched balances per the Notices and sent memo in e mail to Trustee counsel regarding same, with recommendations. | 1.00 300.00/hr | 300.00 |
| 9/10/2018 | JRJ | Researched prior correspondence regarding IRS assessment for quarter ended December 31, 2017 (DOL filings). Forwarded to trustee counsel regarding same and instructed to pay balance due. Responded to question regarding the q3 2014 balance due as communicated by IRS Utah Service Center. | 0.50 300.00/hr | 150.00 |
| 10/24/2018 | JRJ | Reviewed IRS Notice regarding employer FICA and medicare tax assessments for $630,000 in back wages paid by the US Department of Labor. Drafted e mail to trustee counsel and Theresa Brummer regarding payment of FICA/Medicare assessment of $48,431. Scanned and sent Notice to trustee counsel. | 0.50 300.00/hr | 150.00 |
| 10/25/2018 | TB | Reviewed and responded to email from Jim Jennings regarding payroll tax filings. | 0.30 200.00/hr | 60.00 |
| 10/29/2018 | JRJ | Reviewed proof of claim, pulled documentation, and drafted e mail to trustee counsel regarding claim objection. Requested information on cleared payments from trustee counsel (pursuant to discussing with California Franchise tax board). | 1.00 300.00/hr | 300.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/8/2018 | JRJ | Had telephone conversation with Deborah Trout of CA Franchise Tax Board regarding removal of administrative portion of Claim 170-1 for franchise tax, penalty and interest associated with years 2012-2016. Discussed with Trustee counsel the agreement reached with CA. Drafted e mail requesting an amended Proof of Claim for the entire amount of the administrative portion of the claim, per the instructions from CA representative. | 0.50 300.00/hr | 150.00 |
| 11/12/2018 | JRJ | Read and reviewed IRS Notice for Q3 payroll tax assessment. Scanned and sent to trustee counsel along with comments. | 0.50 300.00/hr | 150.00 |
| 11/28/2018 | JRJ | Read and analyzed Notice / assessment from the IRS for 2nd quarter 2018 which assesses tax for the wages paid for Alpha employees for wage claims.  Reconciled to earlier correspondence from June 2018 and forwarded to trustee counsel with instructions for payment . | 1.00 300.00/hr | 300.00 |
| 12/4/2018 | JRJ | Analyzed and attempted to reconcile Federal DOL wage claims paid during 2nd quarter of 2018 with amount approved in original Order. Discussed via e mails with trustee counsel. | 1.00 300.00/hr | 300.00 |
| 12/16/2018 | JRJ | Researched and reviewed 2018 quarterly payroll disbursements by the estate and by the US Department of labor.  Sent documentation to Theresa Brummer to combine and analyze for preparation of US Unemployment tax return Form 940. | 1.00 300.00/hr | 300.00 |
| 12/27/2018 | TB | Reviewed numerous emails from Jim Jennings and William Matthews regarding employee payments and 940 filing.  Follow up email to Jim Jennings. | 0.60 200.00/hr | 120.00 |
| 12/31/2018 | JRJ | Read and responded to e-mail from Theresa Brummer regarding preparation of Federal Unemployment tax return, form 940, for year ended 12/31/18. | 0.10 300.00/hr | 30.00 |
| 1/3/2019 | JRJ | Researched US DOL payroll amounts paid for Alpha employees. Responded to Theresa Brummer e mail regarding totals for first, 2nd and 3rd quarters of 2018. | 1.00 300.00/hr | 300.00 |
| 1/4/2019 | TB | Email to Jim Jennings regarding employee data for W-2 preparation. | 0.20 200.00/hr | 40.00 |
| 1/8/2019 | JRJ | Researched SSAN of Williams Jones. Discussion with Theresa Brummer regarding W-2 preparation and 940 preparation. | 0.30 300.00/hr | 90.00 |
| | TB | Began working on W-2 preparation; set up import spreadsheet. Prepared preliminary W-2 file and emailed to Jim Jennings for review. | 2.30 200.00/hr | 460.00 |
| 1/9/2019 | JRJ | Reviewed drafts of 2018 W-2s prepared for the Georgia employees of Alpha Protective Services, Inc. Drafted e mail to Theresa Brummer regarding discrepancies. | 1.00 300.00/hr | 300.00 |
| | TB | Revised W-2 forms and requested additional information from Jim Jennings. | 0.30 200.00/hr | 60.00 |
| 1/11/2019 | TB | Prepared W-3 form and employee W-2 forms; prepared for mailing. Email to Jim Jennings.  Phone conversation with Jim Jennings regarding preparation of Form 940; prepared return and emailed to Jim Jennings for review.  Reviewed various emails from Jim Jennings, Bill Matthews and Kristine Bolden regarding wage payments and tax filings, responded as necessary.  Prepared revised W-3 form as requested. | 2.30 200.00/hr | 460.00 |
| | JRJ | Researched NC employees paid by US Department of Labor. Contacted US Dept of Labor for detail. Reviewed draft of Federal 940 and noted deficiencies regarding state credits. Discussed with DOL personnel and | 1.50 300.00/hr | 450.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | communicated findings to Theresa Brummer and trustee counsel. Obtained missing employee listing from the US DOL and also requested a listing of those former Alpha employees paid in the third quarter of 2018. Reviewed accounting of Georgia employees and corresponded with Theresa Brummer regarding same. | | |
| 1/11/2019 | JRJ | Reviewed 2nd draft of w-2s and Form w-3 for year ended 12/31/18 (Georgia employees). Checked in names, addresses, withholdings, and social security numbers. Researched and found SS number for William Jones. | 1.00 300.00/hr | 300.00 |
| 1/14/2019 | TB | Revised W-2 form and prepared revised copies for recipient and filing with Social Security Administration. | 0.30 200.00/hr | 60.00 |
| 1/15/2019 | JRJ | Executed Form W-3 after reviewing final W-3s. Scanned and sent to Theresa Brummer for mailing and filing. | 0.50 300.00/hr | 150.00 |
| 1/17/2019 | JRJ | Prepared preliminary adjusted trial balance on Alpha Protective Services, Inc. for the year ended 12/31/18. | 2.00 300.00/hr | 600.00 |
| | JRJ | Reviewed prior year work paper file on Alpha Protective Services, Inc., and current year Form 2 activity and K-1s filed for APS-ARTI Joint Venture. | 1.00 300.00/hr | 300.00 |
| | JRJ | Updated work paper file for 2018 and reviewed state K-1s received. Finalized trial balance for tax reporting. | 2.00 300.00/hr | 600.00 |
| | JRJ | Reviewed e mail sent by Theresa Brummer regarding NC and GA unemployment tax returns. Responded to her questions via e mail and telephonically. | 0.70 300.00/hr | 210.00 |
| | DAB | Reviewed and responded to email from Jim Jennings regarding location of 2017 tax return information. | 0.20 175.00/hr | 35.00 |
| 1/18/2019 | JRJ | Prepared draft of Federal corporate income tax return for year ended 12/31/2018. Prepared draft of Georgia return for year ended 12/31/2018. | 3.00 300.00/hr | 900.00 |
| 1/19/2019 | TB | Reviewed various emails, state requirements, forms and information for Georgia and North Carolina employer unemployment and W-2 reporting. Completed North Carolina forms to the extent information was available. | 1.50 200.00/hr | 300.00 |
| 1/21/2019 | TB | Phone conference with Jim Jennings regarding federal, Georgia and North Carolina employer filings. Set up worksheet to reconcile 2018 wage payments per conversation with Jim Jennings. Prepared G-1003 return; emailed to Jim Jennings for review. | 1.20 200.00/hr | 240.00 |
| 1/22/2019 | TB | Reviewed and responded to email from Jim Jennings. Reviewed information from Jim Jennings regarding employee social security numbers. Updated employee spreadsheet with same. Researched North Carolina quarterly tax forms. | 1.30 200.00/hr | 260.00 |
| 1/23/2019 | TB | Phone conversation with Jim Jennings regarding employee information. Emails with Dwaine Butler regarding review of same. | 0.30 200.00/hr | 60.00 |
| 1/24/2019 | TB | Updated spreadsheet as necessary. Began preparing North Caroline quarterly return; online research related to same. Email to Jim Jennings regarding possible online filing requirement. Attempted online access for North Carolina; email to Jim Jennings regarding same. | 1.30 200.00/hr | 260.00 |
| | JRJ | Reviewed North Carolina NCU101 Application for state ID number. Completed missing information, made corrections, and returned to Theresa Brummer. | 0.50 300.00/hr | 150.00 |
| 1/25/2019 | TB | Researched employer account and form information. Phone call to North Carolina Department of Commerce regarding unemployment tax filing. Began filling out | 2.00 200.00/hr | 400.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/26/2019 TB | form to set up North Carolina employer account; emailed to Jim Jennings for completion and submission. Various emails with Jim Jennings. Phone conversation with Jim Jennings. Prepared second and third quarter North Carolina unemployment tax returns including continuation pages to report by employee as required; emailed to Jim Jennings for review. Revised Form 940 and prepared Schedule A for same. | 2.90 200.00/hr | 580.00 |
| TB | Revised North Carolina returns for terminated account number. Prepared list of checks required, with payee and mailing information. | 0.70 200.00/hr | 140.00 |
| 1/27/2019 JRJ | Reviewed final drafts, and executed and processed the following Alpha payroll returns for 2018: Prepared transmittal letter with instructions to William Matthews, trustee counsel: Federal Form 940 North Carolina NCU101 for quarter ended June 30, 2018 North Carolina NCU101 for quarter ended September 30, 2018 North Carolina NCU101 for quarter ended December 31, 2018 | 2.60 300.00/hr | 780.00 |
| TB | Reviewed and responded to emails from Jim Jennings regarding North Carolina filings. | 0.30 200.00/hr | 60.00 |
| 1/28/2019 TB | Phone conversation and follow up with Jim Jennings regarding federal and state payroll tax filings. Emails with Dwaine Butler regarding same. | 0.30 200.00/hr | 60.00 |
| JRJ | Processed 2018 Form 940 and NC U101, along with transmittal letter to the trustee. Phone call to Bill Matthews regarding same. | 1.00 300.00/hr | 300.00 |
| 2/11/2019 JRJ | Read and responded to NC Department of Employment Security for 2018 and 2019 NC payroll . Completed application and forms as requested, and returned them. | 1.00 300.00/hr | 300.00 |
| 3/6/2019 JRJ | Prepared and electronically filed 2018 Federal extension for the Alpha Protective Services, Inc. corporate income tax return. | 1.00 300.00/hr | 300.00 |
| JRJ | Prepared draft of Georgia corporate return for 2018. Cleared all e file diagnostics. | 1.00 300.00/hr | 300.00 |
| JRJ | Wrote protest letter for North Carolina unemployment tax penalty assessments for 2nd and 3rd quarter 2018. Sent to trustee counsel for comment. | 1.00 300.00/hr | 300.00 |
| 3/11/2019 JRJ | Read and responded to Notice from Social Security Administration regarding W-2 and 941 reporting request for year ended 12/31/17, for back wages paid. | 1.00 300.00/hr | 300.00 |
| 3/12/2019 JRJ | Prepared draft of Virginia corporate return for 2018 (final). Cleared all e-file diagnostics. | 1.00 300.00/hr | 300.00 |
| JRJ | Cleared diagnostics on 2018 Federal return. | 0.40 300.00/hr | 120.00 |
| 3/15/2019 JRJ | Worked on Georgia and Virginia 2018 corporate returns. Cleared e file diagnostics. | 1.50 300.00/hr | 450.00 |
| JRJ | Made revisions to 2018 Federal return. | 1.00 300.00/hr | 300.00 |
| 4/8/2019 JRJ | Read and responded to NC Department of Labor letter regarding North Carolina presence and registered agent. | 0.40 300.00/hr | 120.00 |
| 4/10/2019 JRJ | Prepared NCUI 604, North Carolina Employer Status Report for Alpha Protective Services, Inc. ( at request of NC Dept of Employment Security). | 0.80 300.00/hr | 240.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    36

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/16/2019 | JRJ | Read and responded to IRS notice regarding penalties assessed for late deposits of 2018 Federal unemployment tax. Wrote letter requesting removal of penalties based on reasonable cause. | 1.00 300.00/hr | 300.00 |
| 5/1/2019 | TB | Reviewed various email from Jim Jennings, Bill Matthews and Kristine Bolden regarding employee tax filings. | 0.20 200.00/hr | 40.00 |
| 5/2/2019 | JRJ | Processed Federal and GA. corporate income tax returns for year ended 12/31/2018. | 1.00 300.00/hr | 300.00 |
| 6/3/2019 | JRJ | Drafted e mail to trustee counsel and Theresa Brummer regarding 1st quarter NC unemployment tax return preparation. Reviewed Notice sent by NC DOR. | 0.20 300.00/hr | 60.00 |
| 6/4/2019 | JRJ | Responded to IRS notice regarding 2016 Form 940. | 0.20 300.00/hr | 60.00 |
| | JRJ | Drafted transmittal letter and processing package for trustee for execution of 2018 returns. | 0.50 300.00/hr | 150.00 |
| | JRJ | Reviewed and executed 2nd quarter 2019 North Carolina unemployment tax return. Corresponded with trustee counsel regarding same. Processed and mailed return. Drafted e mail to Theresa Brummer regarding instructions for preparing reserve. Drafted e-mail to Kris Bolden of US Dept of Labor regarding additional former employees to be paid. | 1.00 300.00/hr | 300.00 |
| | TB | Prepared first and second quarter North Carolina quarterly payroll tax filings. | 0.30 200.00/hr | 60.00 |
| 6/5/2019 | TB | Reviewed information for employees not yet located; began setting up template to estimate wages and tax liability to be reserved. | 1.00 200.00/hr | 200.00 |
| 6/6/2019 | TB | Completed employee wage and tax reserve summary. | 0.80 200.00/hr | 160.00 |
| 6/10/2019 | TB | Various emails with Jim Jennings and Greg Hays regarding reserve information.  Updated worksheet and emailed to Jim Jennings. | 0.30 200.00/hr | 60.00 |
| 6/12/2019 | JRJ | Reviewed prior year IRS notices and correspondence. Prepared preliminary inventory of missing information from the US Dept of Labor. Had lengthy phone conversation with trustee counsel regarding same. | 0.80 300.00/hr | 240.00 |
| 6/14/2019 | JRJ | Contacted Boon Administrative Services regarding unclaimed property check held by Georgia Dept of Revenue. Discussed with Greg Hays. | 0.50 300.00/hr | 150.00 |
| | JRJ | Researched 2012 Bank of America bank statements and company check register for payment of $6,591.74 related to Boon Administrative Services (unclaimed property). | 1.00 300.00/hr | 300.00 |
| 6/17/2019 | DAB | Reviewed mailed correspondence and handled as appropriate.  Prepared documents for mailing. Reviewed and responded to emails from Jim Jennings regarding the review of tax documents collection of document inventory. | 0.50 175.00/hr | 87.50 |
| 6/19/2019 | JRJ | Researched all post conversion payroll activity for the payment of back wages by the US Department of Labor and the bankruptcy estate for North Carolina and Georgia employees respectively. Reviewed all IRS notices, 941s, 941X's, 940s, for quarters and years ended in 20163,2014,2015,2016,2017, and 2018. Prepared matrix of missing information needed from the DOL and as a result, identified un filed returns. Prepared summary of those returns filed and un filed for | 2.70 300.00/hr | 810.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    37

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | which 505b Requests will be prepared. Sent analysis along with cover e mail to trustee counsel and Theresa Brummer. | | |
| 6/20/2019 | TB | Reviewed analysis as requested and responded to email.  Researched federal forms from 2014 and 2016 and set up draft returns for federal and state to estimate taxes owed. | 1.90<br>200.00/hr | 380.00 |
| 6/21/2019 | TB | Reviewed email from Jim Jennings and drafted response with payroll tax reserve summary. | 0.30<br>200.00/hr | 60.00 |
| 6/23/2019 | JRJ | Prepared Code Section 505(b) Request for Prompt Determination for Federal Form 941 for the 1st quarter of 2018. | 1.00<br>300.00/hr | 300.00 |
| | JRJ | Prepared Code Section 505(b) Request for Prompt Determination for Federal Form 940 for the year ended December 31, 2017. | 1.00<br>300.00/hr | 300.00 |
| 6/26/2019 | JRJ | Prepared Code Section 505b Request for Prompt Determination for year ended 12/31/18 Form 940 Employer's Federal Unemployment Tax Return. | 1.00<br>300.00/hr | 300.00 |
| 6/28/2019 | TB | Began work on 2014 and 2016 payroll tax returns. Email to Jim Jennings regarding fourth quarter 2014 information. | 1.00<br>200.00/hr | 200.00 |
| 6/30/2019 | TB | Completed third quarter 2014 and first quarter 2016 North Carolina returns and federal 940 forms pending confirmation on fourth quarter 2014 information. | 1.40<br>200.00/hr | 280.00 |
| 7/2/2019 | JRJ | Researched Q4 2019 941X and sent to Theresa Brummer. | 0.50<br>300.00/hr | 150.00 |
| 7/3/2019 | TB | Completed fourth quarter 2014 North Carolina payroll tax return.  Various emails with Jim Jennings. Researched for additional 941X documentation. Completed fourth quarter 2017 North Carolina return. | 1.40<br>200.00/hr | 280.00 |
| | JRJ | Reviewed draft of Form 940 Federal Unemployment Tax Return for year ended December 31, 2014. | 1.00<br>300.00/hr | 300.00 |
| | JRJ | Reviewed draft of Form 940 Federal Unemployment Tax Return for year ended December 31, 2016. | 1.00<br>300.00/hr | 300.00 |
| | JRJ | Reviewed draft of Form NCU101 North Carolina Unemployment Tax Return for the quarter ended September 30, 2014. Checked in all employees paid totaling approximately $132,000. | 1.00<br>300.00/hr | 300.00 |
| | JRJ | Reviewed draft of Form NCU101 North Carolina Unemployment Tax Return for the quarter ended December  31, 2014. Checked in all employees paid totaling approximately $33,000. | 1.00<br>300.00/hr | 300.00 |
| | JRJ | Reviewed draft of Form NCU101 North Carolina Unemployment Tax Return for the quarter ended March 31, 2016. Checked in all employees paid totaling approximately $3,687. | 0.50<br>300.00/hr | 150.00 |
| | JRJ | Finalized Form NCU101 North Carolina Unemployment Tax Return for the quarter ended March 31, 2016. | 0.50<br>300.00/hr | 150.00 |
| | JRJ | Finalized and processed Federal Form 940 for year ended December 31, 2014 after revisions. | 0.50<br>300.00/hr | 150.00 |
| | JRJ | Finalized and processed Federal Form 940 for year ended December 31, 2016 after revisions. | 0.80<br>300.00/hr | 240.00 |
| | JRJ | Finalized and processed NCU101 North Carolina Unemployment Tax Return for the quarter ended September 30, 2014. | 0.80<br>300.00/hr | 240.00 |
| | JRJ | Finalized and processed NCU101 North Carolina Unemployment Tax Return for the quarter ended December 31, 2014. | 0.80<br>300.00/hr | 240.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    38

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 7/3/2019 | JRJ | Finalized and processed NCU101 North Carolina Unemployment Tax Return for the quarter ended March 31, 2016. | 0.80 300.00/hr | 240.00 |
| | JRJ | Reviewed NCU101 North Carolina Unemployment Tax Return for the quarter ended December 31, 2017. | 0.80 300.00/hr | 240.00 |
| | JRJ | Finalized and processed NCU101 North Carolina Unemployment Tax Return for the quarter ended December 31, 2017. | 0.80 300.00/hr | 240.00 |
| 7/5/2019 | TB | Revised third quarter North Carolina return. | 0.20 200.00/hr | 40.00 |
| 7/7/2019 | JRJ | Drafted transmittal letter to trustee counsel to accompany all processed Federal and North Carolina unemployment tax returns for 2014, 2016, and 2017. Discussed open issues on certain periods in 2014 as well as next step regarding 505b requests and request from IRS for Master File Transcript. | 0.80 300.00/hr | 240.00 |
| 7/8/2019 | TB | Reviewed email and draft letter from Jim Jennings, added information as requested and responded to email. | 0.30 200.00/hr | 60.00 |
| 7/23/2019 | JRJ | Researched 2013-2018 tax filings and prepared letter to IRS regarding 2014 payroll taxes not paid by US DOL and requested Master File Transcripts for all years. Prepared table of wages paid and corresponding tax filings. | 1.80 300.00/hr | 540.00 |
| 7/24/2019 | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for year ended 12/31/14 Form 940. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for year ended 12/31/16 Form 940. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for quarter ended September 30, 2014 for NC Form NCU101 Employment Tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for quarter ended December 31, 2014 for NC Form NCU101 Employment Tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for quarter ended March 31, 2016 for NC Form NCU101 Employment Tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for quarter ended December 31, 2017 for NC Form NCU101 Employment Tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for quarter ended June 30, 2018 for NC Form NCU101 Employment Tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Prepared Rule 505(b) Request for Prompt Determination  package for quarter ended September 30, 2018 for NC Form NCU101 Employment Tax return. | 0.50 300.00/hr | 150.00 |
| | JRJ | Drafted cover letter to William Matthews regarding outstanding issues with quarters 9/30/14 and 12/31/14 quarterly employer payroll taxes (employer FICA and Medicare tax), for letter to be sent to the IRS by the trustee. | 0.40 300.00/hr | 120.00 |
| 7/27/2019 | TB | Phone conversation with Jim Jennings regarding payroll tax status.  Prepared second quarter 2019 return as requested. | 0.30 200.00/hr | 60.00 |
| | JRJ | Reviewed, processed and mailed North Carolina NCUI 101 quarterly unemployment tax return for the quarter ended June 30, 2019. | 1.20 300.00/hr | 360.00 |

**Alpha Protective Services - Financial Advisor to Trustee**                    Page      39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2019 | JRJ | Read correspondence received from IRS regarding additional back wages paid by the US Dept of Labor. Forwarded information contained for future unemployment tax return filing to Theresa Brummer. | 0.10 300.00/hr | 30.00 |
| | JRJ | Researched request from the North Carolina Employment Division regarding missing unemployment tax return, pursuant to responding to letter. Discussed same with Theresa Brummer. Requested executed copies of certain quarters from trustee counsel. | 1.00 300.00/hr | 300.00 |
| 8/24/2019 | TB | Reviewed emails from Jim Jennings and Bill Matthews regarding second quarter employee payment. Researched form to amend second quarter North Carolina unemployment tax filing; completed form and emailed to Jim Jennings for approval. | 0.70 200.00/hr | 140.00 |
| 8/26/2019 | TB | Revised North Carolina ncui685 as requested. | 0.20 200.00/hr | 40.00 |
| 9/3/2019 | TB | Phone conversation with Jim Jennings regarding 2018 North Carolina payroll tax returns.  Prepared first quarter 2018 return. | 0.30 200.00/hr | 60.00 |
| 9/4/2019 | JRJ | Finalized and processed North Carolina Tax and Wage Report for quarter ended March 31, 2018. | 1.00 300.00/hr | 300.00 |
| 9/17/2019 | JRJ | Researched, compiled documents, and prepared response  letter and package in response to NC DOL request letter for unemployment tax returns from 2017,2018, and 2019. | 0.90 300.00/hr | 270.00 |
| 10/7/2019 | JRJ | Reviewed IRS response to request for penalty abatement on prior year's Federal Unemployment Tax returns. Drafted email to Trustee counsel regarding suggested next step. | 0.30 300.00/hr | 90.00 |
| 10/8/2019 | TB | Revised reserve calculation for remaining payroll tax processing. | 0.30 200.00/hr | 60.00 |
| 10/16/2019 | JRJ | Had lengthy phone conversation with Trustee counsel regarding the reserve to be set up for future employer payroll taxes and Federal and state payroll tax returns to be filed in the event that the US DOL locates any missing employees that are listed on the original Back Wage List from 2014.  Drafted e mail and sent to trustee counsel and Hays personnel regarding same. | 0.60 300.00/hr | 180.00 |
| 10/17/2019 | JRJ | Reviewed IRS Notices received (2) regarding employer payroll taxes due on delinquent filings (issue with US Department of Labor). Drafted e mail to Trustee counsel regarding same and submitted one notice for payment and communicated that second notice is incorrect and will be corrected by Internal Revenue Service. | 0.60 300.00/hr | 180.00 |
| | TB | Reviewed various emails from Jim Jennings regarding payroll tax notices and former employees not yet located.  Responded as necessary. | 0.30 200.00/hr | 60.00 |
| 10/26/2019 | JRJ | Responded to trustee counsel regarding Rule 505b Requests for Prompt Determination for Federal and North Carolina  unemployment tax returns filed for quarters in years 2014,2016,2017,2018, and 2019. Discussed issues regarding returns filed by the US Dept of Labor on behalf of the trustee, and those filed by the estate. | 0.40 300.00/hr | 120.00 |
| 11/1/2019 | JRJ | Prepared letter to  IRS for trustee signature, requesting IRS Master File Transcripts for years 2012-2019. Discussed same with Trustee counsel via e mail. | 0.70 300.00/hr | 210.00 |
| 11/4/2019 | TB | Reviewed and responded to email from Bill Matthews. | 0.10 200.00/hr | 20.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page     40

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/2019 | JRJ | Reviewed and researched IRS Notice for year ended 12/31/14 Form 940 filed. Followed up with e mail to trustee counsel to confirm payment. | 0.40 300.00/hr | 120.00 |
| 11/25/2019 | JRJ | Read and researched IRS Notice received regarding new payroll taxes due for quarter ended September 30, 2019. Scanned and sent to trustee counsel and to Theresa Brummer for preparation of Federal and North Carolina unemployment tax returns. | 0.60 300.00/hr | 180.00 |
| 11/26/2019 | TB | Reviewed numerous emails from Jim Jennings and Bill Matthews.  Completed third quarter North Caroline payroll tax return. | 0.50 200.00/hr | 100.00 |
| 11/29/2019 | TB | Reviewed numerous emails from Jim Jennings and Bill Matthews regarding North Caroline payroll tax return. | 0.20 200.00/hr | 40.00 |
| 12/17/2019 | JRJ | Prepared Form 911, Request for Taxpayer Advocate Assistance, and Form 2848 Power of Attorney. Sent to trustee for signature pursuant  to resolving any and all outstanding IRS payroll tax matters for years 2014--2019. | 1.40 300.00/hr | 420.00 |
| 12/18/2019 | JRJ | Prepared Rule 505(b) Request for Prompt Determination for North Carolina NCU101 Unemployment Tax Return for the quarter ended September 30, 2019. Processed package and mailed to trustee. | 1.10 300.00/hr | 330.00 |
| | TB | Phone conversation with Jim Jennings regarding year end payroll tax filings. Prepared fourth quarter North Carolina return and 2019 Form 940. | 0.70 200.00/hr | 140.00 |
| 12/19/2019 | JRJ | Prepared cover letter to IRS and sent Form 911 and Form 2848 package regarding Taxpayer Advocate assistance in obtaining Master File Transcripts for 2014-2019. | 0.40 300.00/hr | 120.00 |
| | JRJ | Reviewed payroll tax and unemployment tax returns filed and organized files.(2014-2019). | 1.40 300.00/hr | 420.00 |
| 1/8/2020 | DAB | Reviewed North Carolina tax authority mailed correspondence and handled as appropriate. | 0.20 175.00/hr | 35.00 |
| 1/13/2020 | JRJ | Reviewed, signed and processed Federal Form 940 for year ended 12/31/19. | 1.10 300.00/hr | 330.00 |
| | JRJ | Reviewed, signed and processed North Carolina NCU101 for quarter ended 12/31/19. | 0.90 300.00/hr | 270.00 |
| | JRJ | Prepared  and processed North Carolina Form NCU101 Rule 505b Request For Prompt Determination for quarter ended 12/31/19. | 0.60 300.00/hr | 180.00 |
| 2/18/2020 | JRJ | Reviewed Alpha Form 2 activity for 2019. Journalized activity for adjusting trial balance. | 1.40 300.00/hr | 420.00 |
| | JRJ | Prepared adjusting trial balance and federal taxable income summary for year ended 12/31/19. | 1.90 300.00/hr | 570.00 |
| 2/19/2020 | JRJ | Prepared draft of Federal and State corporate income tax returns of Alpha Protective Services, Inc. for year ended 12/31/19. | 2.90 300.00/hr | 870.00 |
| | JRJ | Cleared all e filing diagnostics for IRS filing of corporate return for Alpha Protective Services, Inc. for year ended 12/31/2019. | 1.00 300.00/hr | 300.00 |
| | DAB | Reviewed and responded to email from Jim Jennings regarding recovery of the 2018 tax file. | 0.20 175.00/hr | 35.00 |
| 2/20/2020 | JRJ | Read and responded to IRS Notice received regarding Form 2848. | 0.40 300.00/hr | 120.00 |
| | JRJ | Revised draft and finalized corporate returns for year ended 12/31/19. | 0.80 300.00/hr | 240.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2020 | JRJ | Worked with Fast Tax in order to clear schema problem with Georgia electronic filing (cleared reject due to software error ). Finalized and processed Federal and Georgia returns. Prepared package for trustee. | 1.30 300.00/hr | 390.00 |
| 3/3/2020 | JRJ | Enabled and e filed 2019 Federal corporate extension. | 0.40 300.00/hr | 120.00 |
| | TB | Phone conversation and various emails with Jim Jennings. Researched and provided information as requested. | 0.40 200.00/hr | 80.00 |
| 3/4/2020 | JRJ | Read Notice from Social Security Administration regarding reconciling problems with 2018 W-3 forms, w-2 forms, and 941s filed. Researched matter and Compiled data for employees paid by the US DOL under the Back Wage Program, as well as those employees paid by the trustee during 2018. Provided support in the form of 941s filed by the US DOL and by the trustee, Form 940 filed by the trustee, and W-2s/W-3 forms filed by the Trustee | 1.90 300.00/hr | 570.00 |
| 3/5/2020 | JRJ | Finalized and mailed research and letter to Social Security Administration after soliciting comments on draft letter from trustee counsel. | 0.40 300.00/hr | 120.00 |
| 3/10/2020 | JRJ | Read and researched California Franchise Tax notice and responded to trustee counsel regarding same. | 0.20 300.00/hr | 60.00 |
| 6/5/2020 | SSA | Reviewed and responded to email from the Trustee regarding case wind down. Drafted email to Jim Jennings regarding final tax matters. | 0.30 300.00/hr | 90.00 |
| 6/9/2020 | JRJ | Prepared final NCU101 North Carolina unemployment tax return for the quarter ended 3/31/2020 | 1.20 300.00/hr | 360.00 |
| 6/10/2020 | JRJ | Reprocessed 2019 Federal and Georgia corporate tax returns and sent to trustee counsel. | 0.90 300.00/hr | 270.00 |
| 7/8/2020 | JRJ | Electronically filed year ended December 31, 2019 Federal and Georgia S Corporation tax returns. | 0.90 300.00/hr | 270.00 |
| 7/11/2020 | JRJ | Read and responded to Social Security Administration notice regarding reconciling issue with 2018 Forms 941 and W-2s filed with IRS. Researched matter, performed reconciliation and identification of discrepancy with US Dept of Labor Back Wage Program filing. Responded to Social Security Administration via letter, with attached reconciling documents for 2nd quarter of 2018. Discussed same with Theresa Brummer. Drafted e mail to trustee counsel regarding same. | 1.20 300.00/hr | 360.00 |
| | TB | Reviewed email from Jim Jennings regarding letter from Social Security Administration. Researched discrepancy as requested. | 0.30 200.00/hr | 60.00 |
| 8/13/2020 | JRJ | Estimated professional time expected after the submission of Hays Financial Consulting's Final Fee Application for completing Federal and Georgia final corporate income tax returns for the final short year 2020, and estimate of professional time necessary to complete all matters pertaining to payroll tax issues concerning the resolution of any open issues with the US Departments of Labor Back Wage program. | 19.50 300.00/hr | 5,850.00 |
| | TB | Estimated time expected after the submission of Hays Financial Consulting's Final Fee Application for resolution of payroll tax issues and preparation of any additional returns which may be necessary after the submission of Hays Financial Consulting's final fee invoice. | 4.00 200.00/hr | 800.00 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page        42

| | Hrs/Rate | Amount |
|---|---|---|
| Subtotal | 339.00 | 97,325.00 |
| **For professional services rendered** | **517.80** | **$133,247.50** |

# Exhibit "C" Follows

# Hays Financial Consulting, LLC

2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**Alpha Protective Services - Financial Advisor to Trustee**
**Case # 12-70483-JTL**

### For the Period from    11/1/2015  to  8/13/2020

August 13, 2020

|  |  | Amount |
|---|---|---|
| | **Expenses** | |
| 11/30/2015 | Postage charges through 11/30/15 | 6.24 |
| | Copying cost for period ended 11/30/15 | 14.70 |
| 1/31/2016 | Postage charges for period ended 1/31/16 | 5.21 |
| | Copying cost for period ended 1/31/16 | 5.85 |
| | Pacer on-line charges | 2.80 |
| 2/29/2016 | Postage | 5.21 |
| | Copying cost | 6.90 |
| 4/30/2016 | Copying cost | 0.75 |
| | Postage | 9.16 |
| 5/31/2016 | Postage | 1.57 |
| | Copying cost | 59.55 |
| 7/8/2016 | Tax software charge-2015 | 35.00 |
| 8/31/2016 | Postage | 0.94 |
| 9/30/2016 | Postage | 0.68 |
| | Copying cost | 8.10 |
| 10/31/2016 | Postage | 1.57 |
| | Copying cost | 2.25 |
| 11/30/2016 | Copying cost | 0.15 |
| 1/31/2017 | Copying cost | 0.90 |
| 3/17/2017 | Secretary of State registration fee | 50.00 |
| 4/29/2017 | Copying cost | 31.95 |
| 4/30/2017 | Postage | 0.46 |
| 5/31/2017 | Postage | 1.61 |
| 6/30/2017 | Copying cost | 1.80 |
| | Postage | 0.67 |
| | Pacer on-line charges | 1.80 |
| 7/31/2017 | Postage | 1.38 |
| 8/31/2017 | Postage | 1.61 |
| | Postage (Jennings) | 15.42 |
| | Tax software charge 1120-2016 | 35.00 |
| 9/30/2017 | Postage | 0.46 |
| | Copying cost | 4.50 |
| 11/30/2017 | Postage | 0.46 |
| 12/31/2017 | Postage | 1.76 |
| 1/31/2018 | Postage | 10.86 |
| 2/17/2018 | Vendor labor cost to relocate files. | 880.00 |
| 2/22/2018 | Vendor labor cost to relocate files. | 490.00 |
| 2/24/2018 | Vendor labor cost to relocate files. | 560.00 |
| 2/26/2018 | Vendor labor cost to relocate files. | 350.00 |
| 2/27/2018 | Vendor labor cost to relocate files. | 720.00 |
| 3/3/2018 | Vendor labor cost to relocate files. | 350.00 |
| 3/31/2018 | Postage | 1.82 |
| 4/30/2018 | Postage | 15.73 |
| 6/30/2018 | Postage | 2.52 |
| 7/12/2018 | Pacer on-line charges | 1.50 |

**Alpha Protective Services - Financial Advisor to Trustee**

Page    2

| Date | Description | Amount |
|---|---|---|
| 10/25/2018 | Tax return software charges 2017 | 35.00 |
| 1/31/2019 | Postage | 1.47 |
| 2/28/2019 | Postage | 0.50 |
| 3/31/2019 | Postage | 0.65 |
| 4/30/2019 | Postage | 1.50 |
| 6/30/2019 | Postage | 25.15 |
| 7/31/2019 | Postage | 12.55 |
| 9/30/2019 | Postage | 2.75 |
| | Pacer on-line charges | 3.50 |
| 10/22/2019 | Tax software fee 2018 | 35.00 |
| 12/6/2019 | Vendor labor costs to organize records in preparation for destruction | 126.67 |
| 12/31/2019 | Postage | 1.30 |
| 1/31/2020 | Postage | 2.90 |
| 2/29/2020 | Postage | 0.50 |
| 3/31/2020 | Postage | 2.20 |
| 4/30/2020 | Document storage | 293.00 |
| 5/31/2020 | Document storage | 293.00 |
| 6/30/2020 | Document storage | 293.00 |
| 7/31/2020 | Document storage | 293.00 |
| 8/13/2020 | Document shredding and disposal costs including contractor labor. | 3,000.00 |
| | Document storage August 2020 through record destruction date estimated in January 2021 (6 months) at $267.00 per month. | 1,602.00 |

|  | Subtotal | 9,724.48 |
|---|---|---|
|  | **Subtotal of charges** | **$9,724.48** |
|  | **Total costs** | **$9,724.48** |

**Exhibit "D" Follows**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF GEORGIA
VALDOSTA DIVISION

IN RE:                                    :
                                          :        Judge Laney
Alpha Protective Services, Inc.,          :
                                          :        Case Nos. 12-70482-JTL
        Debtor.                           :
                                          :        Chapter 7
_____           :

## DECLARATION

I, S. Gregory Hays, declare under penalty of perjury that:

1. I am the Managing Principal at Hays Financial Consulting, LLC ("HFC") and have knowledge of the facts set forth herein.

2. The facts set out in the foregoing Third and Final Application for Allowance of Compensation and Reimbursement of Expenses of Hays Financial Consulting, LLC as Financial Advisors and Accountants to the Chapter 7 Trustee and in the exhibits attached thereto are true and correct to the best of my knowledge, information and belief. Those facts are known to me personally and by business records of HFC, maintained in the ordinary course of business, including time and reimbursement records made by personnel at HFC.

_____
S. Gregory Hays

11

## CERTIFICATE OF SERVICE

This is to certify that I have served the foregoing **THIRD AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF HAYS FINANCIAL CONSULTING, LLC, AS FINANCIAL ADVISORS AND ACCOUNTANTS TO THE CHAPTER 7 TRUSTEE** by causing a copy of same to be deposited in the United States Mail in a properly addressed envelope with adequate postage affixed thereon to assure delivery to:

Office of the U.S. Trustee
440 Martin Luther King Jr. Boulevard
Suite 302
Macon, GA 31201

S. Gregory Hays
Hays Financial Consulting, LLC
2964 Peachtree Road, N.W., Suite 555
Atlanta, GA 30305

This 5th day of October, 2020.

/s/ Neil C. Gordon
Neil C. Gordon
State Bar No. 302387

15553493v1