# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF GEORGIA
## VALDOSTA DIVISION

In re:      ALPHA PROTECTIVE SERVICES, INC.      §   Case No. 7:12-70482-JTL-
                                              §
                                              §
Debtor(s)                                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

      NEIL GORDON, CHAPTER 7, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

      1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

      2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $894,349.71 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:  $2,536,378.35 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $3,390,557.29 | |

      3)  Total gross receipts of $6,226,935.64 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $300,000.00 (see **Exhibit 2**), yielded net receipts of $5,926,935.64 from liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 2,745,585.70 | 1,943,070.12 | 945,949.49 | 945,949.49 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,502,791.88 | 2,484,243.88 | 2,485,393.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 979,921.04 | 979,921.04 | 905,163.45 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,600,000.00 | 5,548,878.59 | 5,275,490.61 | 1,590,428.86 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,186,688.35 | 3,796,989.36 | 3,397,486.85 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$5,532,274.05** | **$14,771,650.99** | **$13,083,091.87** | **$5,926,935.64** |

4) This case was originally filed under Chapter 11 on 04/12/2012 and it was converted to Chapter 7 on 12/20/2012. The case was pending for 103 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/21/2021     By: /s/ NEIL GORDON, CHAPTER 7
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE: UNBILLED APRIL PAYMENTS | 1121-000 | 452,164.15 |
| 2001 MERCURY GRAND MARQUIS | 1129-000 | 200.00 |
| 2007 FORD CROWN VIC | 1129-000 | 7,274.15 |
| 2008 FORD RANGER | 1129-000 | 9,006.13 |
| 2008 FORD SUPERCAB | 1129-000 | 22,168.86 |
| 2010 DODGE CHARGER | 1129-000 | 15,587.47 |
| 2011 DODGE DURANGO | 1129-000 | 34,638.84 |
| APS-ARTI JOINT VENTURE | 1129-000 | 3,338,776.08 |
| EQUIPMENT | 1129-000 | 784,065.50 |
| 2012 NORTH CAROLINA CORPORATE TAX REFUND | 1224-000 | 25.46 |
| 2011 JEEP LIBERTY UTILITY 4D SPORT 2519 | 1229-000 | 12,606.21 |
| 2011 JEEP LIBERTY UTILITY 4D SPORT 2571 | 1229-000 | 12,573.91 |
| 2011 JEEP LIBERTY UTILITY 4D SPORT 5959 | 1229-000 | 11,748.92 |
| 2012 DODGE RAM 1500 QUAD CAB SLT 5338 | 1229-000 | 16,156.72 |
| 2012 DODGE RAM 1500 QUAD CAB SLT 5654 | 1229-000 | 15,942.84 |
| 2012 JEEP LIBERTY UTILITY 4D SPORT 4718 | 1229-000 | 12,281.45 |
| HONDA GENERATOR | 1229-000 | 742.50 |
| INSURANCE PROCEEDS | 1229-000 | 966.00 |
| JOHN DEERE TRACTOR | 1229-000 | 15,400.00 |
| PREFERENCE/FRAUDULENT TRANSFERS: AMERICAN PAWN INC | 1241-000 | 100,000.00 |
| PREFERENCE/FRAUDULENT TRANSFERS: MULTIPLE EMPLOYEE MULTIPLE EMPLOYEE GROUP FEDERAL CREDIT UNION | 1241-000 | 111,913.51 |
| PREFERENCE/FRAUDULENT TRANSFERS: SEC ESSENTIALS | 1241-000 | 63,091.41 |
| PREFERENCE/FRAUDULENT TRANSFERS: SHENANDOAH | 1241-000 | 10,000.00 |
| PREFERENCE/FRAUDULENT TRANSFERS: WILLOWHEART | 1241-000 | 5,949.00 |
| PREFERENCE/JUDGMENT: SUNTRUST | 1241-000 | 64,309.47 |
| PREFERENCE: BB&T INSURANCE SERVICE | 1241-000 | 65,000.00 |
| PREFERENCE: CHRIS MULLINS LLC | 1241-000 | 6,250.00 |
| PREFERENCE: FRED TAYLOR CO., INC. FKA INTERSTATE W | 1241-000 | 1,000.00 |
| PREFERENCE: JAMES LEE HARRISON ET AL. | 1241-000 | 950,000.00 |
| PREFERENCE: JOHN R PIKE | 1241-000 | 7,500.00 |

| | | 1241-000 | |
|---|---|---|---|
| PREFERENCE: JULES AND ASSOICATES INC. | | 1241-000 | 8,000.00 |
| PREFERENCE: OMNIPLEX WORLD SERVICES CORPORATION | | 1241-000 | 60,000.00 |
| PREFERENCE: PRIME RATE PREMIUM FINANCE CORPORATION | | 1241-000 | 2,500.00 |
| PREFERENCE: WEX BANK | | 1241-000 | 9,090.29 |
| VERIZON WIRELSS CLASS ACTION SETTLEMENT | | 1249-000 | 6.77 |
| **TOTAL GROSS RECEIPTS** | | | **$6,226,935.64** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Willowheart, LLC | Refund of Proposed Purchase Price Pursuant to Court Order Entered 5/16/13 (Doc. No. 536) | 8500-002 | 300,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$300,000.00** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 74-2 | Mccoy Peebles | 4110-000 | 0.00 | 4,973.44 | 0.00 | 0.00 |
| 15 | BANK OF AMERICA, N.A. | 4210-000 | 1,692,060.17 | 1,697,181.35 | 945,949.49 | 945,949.49 |
| 21 | Jules & Associates, Inc. | 4210-000 | 0.00 | 240,915.33 | 0.00 | 0.00 |
| NOTFILED | Ford Credit | 4210-000 | 244,523.52 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jules & Associates, Inc. | 4210-000 | 75,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Omniplex | 4210-000 | 734,002.01 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$2,745,585.70** | **$1,943,070.12** | **$945,949.49** | **$945,949.49** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Neil C Gordon | 2100-000 | N/A | 201,058.07 | 201,058.07 | 201,058.07 |
| Neil C Gordon | 2200-000 | N/A | 211.50 | 211.50 | 1,361.46 |
| Kevin R. Hiers | 3991-000 | N/A | 9,064.87 | 9,064.87 | 9,064.87 |
| Phil H. Alday | 3991-000 | N/A | 8,212.50 | 8,212.50 | 8,212.50 |
| Ronald A. Stunda | 3991-000 | N/A | 20,750.00 | 20,750.00 | 20,750.00 |
| Fife M. Whiteside, P.C. | 3210-000 | N/A | 385,820.84 | 385,820.84 | 385,820.84 |
| Fife M. Whiteside, P.C. | 3210-600 | N/A | 2,023.09 | 2,023.09 | 2,023.09 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Fife M. Whiteside, P.C. | 3220-000 | N/A | 132,821.46 | 132,821.46 | 132,821.46 |
| Mcnair, McLemore, Middlebrooks & Co., LLC | 3410-000 | N/A | 45,968.50 | 45,968.50 | 45,968.50 |
| Hays Financial Consulting, LLC | 3410-000 | N/A | 346,697.00 | 346,697.00 | 346,697.00 |
| Hays Financial Consulting, LLC | 3420-000 | N/A | 60,125.90 | 60,125.90 | 60,125.90 |
| Rowell Auction, Inc. | 3610-000 | N/A | 30,500.00 | 30,500.00 | 30,500.00 |
| Asset Marketing Solutions, LLC | 3610-000 | N/A | 9,575.00 | 9,575.00 | 9,575.00 |
| Asset Marketing Solutions, LLC | 3620-000 | N/A | 2,691.44 | 2,691.44 | 2,691.44 |
| Rowell Auction, Inc. | 3620-000 | N/A | 1,008.91 | 1,008.91 | 1,008.91 |
| Clerk, United States Bankruptcy Court | 2700-000 | N/A | 586.00 | 586.00 | 586.00 |
| International Sureties, Ltd. | 2300-000 | N/A | 6,608.25 | 6,608.25 | 6,608.25 |
| East West Bank | 2600-000 | N/A | 4,524.01 | 4,524.01 | 4,524.01 |
| SHENANDOAH SECURITY, INC. | 2990-000 | N/A | 18,548.00 | 0.00 | 0.00 |
| Office Of United States Trustee | 2990-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| ARNALL GOLDEN GREGORY LLP | 3110-000 | N/A | 906,603.71 | 906,603.71 | 906,603.71 |
| ARNALL GOLDEN GREGORY LLP | 3120-000 | N/A | 6,261.77 | 6,261.77 | 6,261.77 |
| Internal Revenue Service | 2810-000 | N/A | 4,214.87 | 4,214.87 | 4,214.87 |
| United States Treasury | 2810-000 | N/A | 53,824.52 | 53,824.52 | 53,824.52 |
| California Franchise Tax Board | 2820-000 | N/A | 3,226.30 | 3,226.30 | 3,226.30 |
| Comptroller of Maryland | 2820-000 | N/A | 3,617.00 | 3,617.00 | 3,617.00 |
| D. C. Office of Tax and Revenue | 2820-000 | N/A | 27,493.21 | 27,493.21 | 27,493.21 |
| Division of Employment Security | 2820-000 | N/A | 1,829.92 | 1,829.92 | 1,829.92 |
| Georgia Department of Revenue | 2820-000 | N/A | 40.33 | 40.33 | 40.33 |
| Mass. Department of Revenue | 2820-000 | N/A | 1,838.99 | 1,838.99 | 1,838.99 |
| NC DEPT OF COMMERCE | 2820-000 | N/A | 6,433.25 | 6,433.25 | 6,433.25 |
| North Carolina Department of Revenue | 2820-000 | N/A | 141.15 | 141.15 | 141.15 |
| Virginia Department of Taxation | 2820-000 | N/A | 193,971.52 | 193,971.52 | 193,971.52 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$2,502,791.88** | **$2,484,243.88** | **$2,485,393.84** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Katz, Flatau and Boyer, LLP | 6210-000 | N/A | 13,000.00 | 13,000.00 | 13,000.00 |
| Union Security Life Insurance Company | 6990-000 | N/A | 16,007.72 | 16,007.72 | 16,007.72 |
| Internal Revenue Service | 6810-000 | N/A | 874,602.73 | 874,602.73 | 874,602.73 |
| Internal Revenue Service | 6810-000 | N/A | 0.00 | 0.00 | 0.00 |
| United States Treasury | 6810-000 | N/A | 726.95 | 726.95 | 726.95 |

| | Georgia Department of Labor | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| | Georgia Department of Labor | 6820-000 | N/A | 826.05 | 826.05 | 826.05 |
| | NORTH CAROLINA DEPTARTMENT OF COMMERCE | 6820-000 | N/A | 74,757.59 | 74,757.59 | 0.00 |
| | **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$979,921.04** | **$979,921.04** | **$905,163.45** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | April Brack | 5300-000 | 0.00 | 5,768.00 | 5,768.00 | 5,768.00 |
| | Chris W Mullins | 5300-000 | 0.00 | 8,653.82 | 8,653.82 | 8,653.82 |
| | Eddie L. Wyche | 5300-000 | 0.00 | 1,154.40 | 1,154.40 | 1,154.40 |
| | JACQUELYN DUPRIEST | 5300-000 | 0.00 | 1,923.04 | 1,923.04 | 1,923.04 |
| | John Todd Douthit | 5300-000 | 0.00 | 1,826.92 | 1,826.92 | 1,826.92 |
| | Jones, William | 5300-000 | 0.00 | 3,461.60 | 3,461.60 | 3,461.60 |
| | Justin M. Kuhns | 5300-000 | 0.00 | 2,750.00 | 2,750.00 | 2,750.00 |
| | Michelle L Wynn | 5300-000 | 0.00 | 2,060.80 | 2,060.80 | 2,060.80 |
| | Wm Jones | 5300-000 | 0.00 | 823.87 | 823.87 | 823.87 |
| | William Jones | 5300-001 | N/A | 2,171.97 | 2,171.97 | 2,171.97 |
| 2 | Internal Revenue Service | 5800-000 | 0.00 | 3,687,336.26 | 3,687,336.26 | 806,189.55 |
| 19 | Employment Security Commission | 5800-000 | 0.00 | 165,211.46 | 165,211.46 | 0.00 |
| 22 | North Carolina Department Of Revenue | 5800-000 | 0.00 | 456,177.61 | 456,177.61 | 92,988.36 |
| 23 | Internal Revenue Service | 5800-000 | 1,600,000.00 | 267,628.06 | 267,628.06 | 0.00 |
| 24-2 | James G. Ytuarte | 5800-000 | 0.00 | 3,206.00 | 0.00 | 0.00 |
| 25 | James G. Ytuarte | 5800-000 | 0.00 | 480.00 | 0.00 | 0.00 |
| 26 | William Dionel Jones | 5800-000 | 0.00 | 1,854.00 | 0.00 | 0.00 |
| 27 | Nelson Castillo | 5800-000 | 0.00 | 2,406.74 | 0.00 | 0.00 |
| 34 | Jimmie Lee Harris, Jr. | 5800-000 | 0.00 | 4,539.47 | 0.00 | 0.00 |
| 36 | Kelvin Grant Hill | 5800-000 | 0.00 | 4,576.16 | 0.00 | 0.00 |
| 37 | Elvin J. Fields | 5800-000 | 0.00 | 11,845.00 | 0.00 | 0.00 |
| 38 | James J. Marcum | 5800-000 | 0.00 | 5,628.77 | 0.00 | 0.00 |
| 39-3 | Curtis Lee Smith | 5800-000 | 0.00 | 3,295.52 | 0.00 | 0.00 |
| 39-3 | Curtis Lee Smith | 5800-000 | 0.00 | 3,295.52 | 0.00 | 0.00 |
| 41 | Thomas T. Thompson, Jr. | 5800-000 | 0.00 | 4,062.68 | 0.00 | 0.00 |
| 42 | Jackqulyn Alston | 5800-000 | 0.00 | 2,682.40 | 0.00 | 0.00 |
| 44 | Wayne H. Smith, Jr. | 5800-000 | 0.00 | 4,244.92 | 0.00 | 0.00 |

| 45 | Wayne Patrick Mejia | 5800-000 | 0.00 | 5,844.11 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 46 | Wayne Patrick Mejia | 5800-000 | 0.00 | 3,254.17 | 0.00 | 0.00 |
| 47 | Steven Morris Monroe | 5800-000 | 0.00 | 3,718.78 | 0.00 | 0.00 |
| 48 | Dennis Thigpen | 5800-000 | 0.00 | 4,678.73 | 0.00 | 0.00 |
| 49 | Tyrone Lewis | 5800-000 | 0.00 | 4,572.53 | 0.00 | 0.00 |
| 50 | David Spann, Jr. | 5800-000 | 0.00 | 6,371.79 | 0.00 | 0.00 |
| 56 | Wilbert Earl Woods | 5800-000 | 0.00 | 4,061.92 | 0.00 | 0.00 |
| 57 | Jimmie Lee Harris, Jr. | 5800-000 | 0.00 | 4,539.47 | 0.00 | 0.00 |
| 58 | Charmaine Brown | 5800-000 | 0.00 | 3,738.02 | 0.00 | 0.00 |
| 62 | Terry Williams | 5800-000 | 0.00 | 2,228.16 | 0.00 | 0.00 |
| 64 | Richard Darrell Jeffery | 5800-000 | 0.00 | 3,436.80 | 0.00 | 0.00 |
| 67 | Matthew G. Connor | 5800-000 | 0.00 | 4,143.21 | 0.00 | 0.00 |
| 69 | Richard Darrell Jeffery | 5800-000 | 0.00 | 3,436.80 | 0.00 | 0.00 |
| 70 | Steven Morris Monroe | 5800-000 | 0.00 | 3,718.78 | 0.00 | 0.00 |
| 72 | Christopher Lynn Bauman | 5800-000 | 0.00 | 4,436.40 | 0.00 | 0.00 |
| 74-2 | Mccoy Peebles | 5800-000 | 0.00 | 4,973.44 | 0.00 | 0.00 |
| 76-2 | Joseph Michael Newell | 5800-000 | 0.00 | 4,577.57 | 0.00 | 0.00 |
| 78 | Wayne H. Smith, Jr. | 5800-000 | 0.00 | 4,324.54 | 0.00 | 0.00 |
| 83 | Cecil A. Jones | 5800-000 | 0.00 | 3,347.14 | 0.00 | 0.00 |
| 84-3 | Richard Darrell Jeffery | 5800-000 | 0.00 | 3,351.76 | 0.00 | 0.00 |
| 85-2 | Antonio Lucena-Cruz | 5800-000 | 0.00 | 2,752.77 | 0.00 | 0.00 |
| 86-2 | Darlene Horne | 5800-000 | 0.00 | 5,653.20 | 0.00 | 0.00 |
| 87-2 | Michael Riley | 5800-000 | 0.00 | 3,773.09 | 0.00 | 0.00 |
| 88 | Stephen F. Davenport | 5800-000 | 0.00 | 4,243.95 | 0.00 | 0.00 |
| 89 | Linwood Smith | 5800-000 | 0.00 | 3,098.95 | 0.00 | 0.00 |
| 90 | Glen Walker | 5800-000 | 0.00 | 5,514.58 | 0.00 | 0.00 |
| 91 | James E. Waddell | 5800-000 | 0.00 | 12,836.33 | 0.00 | 0.00 |
| 92 | Jeffery Mcgarry | 5800-000 | 0.00 | 3,190.05 | 0.00 | 0.00 |
| 93 | Jose Ramon Page | 5800-000 | 0.00 | 3,713.52 | 0.00 | 0.00 |
| 94 | Douglas Cooper | 5800-000 | 0.00 | 5,736.30 | 0.00 | 0.00 |
| 95 | Elicier Hernandez Martinez | 5800-000 | 0.00 | 419.06 | 0.00 | 0.00 |
| 96 | Bernard A. Lynch | 5800-000 | 0.00 | 1,311.84 | 0.00 | 0.00 |
| 97 | Edward Miree, Jr. | 5800-000 | 0.00 | 3,597.88 | 0.00 | 0.00 |
| 98 | Eva W. Cameron | 5800-000 | 0.00 | 1,190.40 | 0.00 | 0.00 |
| 99 | Leroy Tonel Harris | 5800-000 | 0.00 | 4,410.74 | 0.00 | 0.00 |
| 100 | ANTON HUBER III | 5400-000 | 0.00 | 346.16 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | Jake Norton | 5800-000 | 0.00 | 4,449.75 | 0.00 | 0.00 |
| 102 | Tyrone Lewis | 5800-000 | 0.00 | 480.48 | 0.00 | 0.00 |
| 103 | Osvaldo Maymi | 5800-000 | 0.00 | 3,789.04 | 0.00 | 0.00 |
| 105 | John E. Mcrae | 5800-000 | 0.00 | 3,923.72 | 0.00 | 0.00 |
| 106 | Gregory R. Farley | 5800-000 | 0.00 | 5,016.58 | 0.00 | 0.00 |
| 107 | Douglas Washington | 5800-000 | 0.00 | 3,752.50 | 0.00 | 0.00 |
| 108 | Alton Allen | 5800-000 | 0.00 | 2,915.20 | 0.00 | 0.00 |
| 110-2 | Lonnie Smith | 5800-000 | 0.00 | 3,668.33 | 0.00 | 0.00 |
| 111 | Steven Brennan | 5800-000 | 0.00 | 2,040.64 | 0.00 | 0.00 |
| 113 | Deangelo Allen | 5800-000 | 0.00 | 2,995.25 | 0.00 | 0.00 |
| 114 | John Todd Douthit | 5300-000 | 0.00 | 1,278.84 | 0.00 | 0.00 |
| 115 | William Jordan | 5800-000 | 0.00 | 4,140.42 | 0.00 | 0.00 |
| 116 | Ryan Commedo | 5800-000 | 0.00 | 4,212.71 | 0.00 | 0.00 |
| 120 | JACQUELYN DUPRIEST | 5300-000 | 0.00 | 192.30 | 0.00 | 0.00 |
| 122 | Marcus Lynn Fuller | 5800-000 | 0.00 | 6,756.66 | 0.00 | 0.00 |
| 132-2 | Eddie L. Wyche | 5300-000 | 0.00 | 577.20 | 0.00 | 0.00 |
| 133 | Elvira Petty | 5800-000 | 0.00 | 432.43 | 0.00 | 0.00 |
| 134-2 | Ronald D. King | 5400-000 | 0.00 | 490.58 | 0.00 | 0.00 |
| 135 | Justin Ormond | 5800-000 | 0.00 | 4,108.24 | 0.00 | 0.00 |
| 138 | Ernest Womack, Jr. | 5800-000 | 0.00 | 3,471.08 | 0.00 | 0.00 |
| 139 | Sergeant K. Rowley, Jr. | 5800-000 | 0.00 | 3,492.96 | 0.00 | 0.00 |
| 140 | Thomas T. Thompson, Jr. | 5800-000 | 0.00 | 4,062.68 | 0.00 | 0.00 |
| 143 | Deirdre Badiane | 5800-000 | 0.00 | 3,170.71 | 0.00 | 0.00 |
| 144 | Antoine Burton | 5800-000 | 0.00 | 1,813.79 | 0.00 | 0.00 |
| 148 | Patricia H. Bennett | 5800-000 | 0.00 | 1,762.72 | 0.00 | 0.00 |
| 151 | Glenda D. Savage | 5800-000 | 0.00 | 801.68 | 0.00 | 0.00 |
| 160 | Jackqulyn Alston | 5800-000 | 0.00 | 2,494.09 | 0.00 | 0.00 |
| 162 | Roland A. Bennett | 5800-000 | 0.00 | 437.28 | 0.00 | 0.00 |
| 163 | Georgia Department Of Revenue | 5800-000 | 0.00 | 11.00 | 11.00 | 2.24 |
| 166 | TENNESSEE DEPT OF REVENUE | 5800-000 | 0.00 | 250.00 | 250.00 | 50.96 |
| 167-2 | CUMBERLAND COUNTY TAX COLLECTOR | 5800-000 | 0.00 | 1,780.78 | 1,780.78 | 363.00 |
| 168-2 | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | 0.00 | 220.00 | 220.00 | 44.85 |
| 170-2 | FRANCHISE TAX BOARD | 5800-000 | 0.00 | 3,388.09 | 3,388.09 | 0.00 |
| 170-2 | Franchise Tax Board | 5800-001 | N/A | 3,388.09 | 3,388.09 | 690.64 |
| | United States Department of Labor | 5800-000 | N/A | 659,504.84 | 659,504.84 | 659,504.84 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$1,600,000.00** | **$5,548,878.59** | **$5,275,490.61** | **$1,590,428.86** |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 7 - GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Great America Leasing Corp. | 7100-000 | 0.00 | 18,574.38 | 18,574.38 | 0.00 |
| 3-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 6,753.26 | 6,753.26 | 0.00 |
| 4-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 14,838.10 | 14,838.10 | 0.00 |
| 5-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 5,333.66 | 5,333.66 | 0.00 |
| 6-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 15,584.09 | 15,584.09 | 0.00 |
| 7-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 3,637.88 | 3,637.88 | 0.00 |
| 8-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 14,057.05 | 14,057.05 | 0.00 |
| 9-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 4,428.65 | 4,428.65 | 0.00 |
| 10-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 6,159.50 | 6,159.50 | 0.00 |
| 11-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 9,287.23 | 9,287.23 | 0.00 |
| 12-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 0.00 | 11,369.12 | 11,369.12 | 0.00 |
| 13-2 | Ford Motor Credit Company, Llc A De | 7100-000 | 53,755.00 | 14,837.21 | 14,837.21 | 0.00 |
| 14 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | 3,825.00 | 3,661.90 | 3,661.90 | 0.00 |
| 16 | Ge Capital | 7100-000 | 8,676.00 | 8,691.53 | 8,691.53 | 0.00 |
| 17 | Ge Capital | 7100-000 | 0.00 | 1,324.08 | 1,324.08 | 0.00 |
| 18 | Employment Security Commission | 7100-000 | 7,800.00 | 49,190.83 | 49,190.83 | 0.00 |
| 20 | Omniplex World Services Corp | 7100-000 | 0.00 | 712,478.19 | 712,478.19 | 0.00 |
| 23 | Internal Revenue Service | 7100-000 | 0.00 | 267,628.06 | 267,628.06 | 0.00 |
| 28 | Charles Michael Lara | 7100-000 | 0.00 | 2,841.01 | 0.00 | 0.00 |
| 29-3 | Rodney J. Cardoza | 7100-000 | 0.00 | 4,527.00 | 0.00 | 0.00 |
| 30 | David Gerard Kosch | 7100-000 | 0.00 | 4,457.36 | 0.00 | 0.00 |
| 31 | Antonio Lucena-Cruz | 7100-000 | 0.00 | 3,139.80 | 0.00 | 0.00 |
| 32 | John Anthony Rodriguez | 7100-000 | 0.00 | 3,953.52 | 0.00 | 0.00 |
| 33 | Medex Urgent Care | 7100-000 | 0.00 | 1,325.00 | 1,325.00 | 0.00 |
| 35 | Raymond E. Ward | 7100-000 | 0.00 | 6,690.36 | 0.00 | 0.00 |
| 40 | Quinesa Denise Brown | 7100-000 | 0.00 | 3,956.40 | 0.00 | 0.00 |
| 43 | Abel Levi George | 7100-000 | 0.00 | 963.90 | 0.00 | 0.00 |
| 51-2 | Alvin P. Lattimore | 7100-000 | 0.00 | 6,162.73 | 0.00 | 0.00 |

| 52 | Dennis G. Perry | 7100-000 | 0.00 | 2,137.95 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 53 | Albert Faiella | 7100-000 | 0.00 | 1,809.57 | 0.00 | 0.00 |
| 54 | Marcus Lynn Fuller | 7100-000 | 0.00 | 6,700.66 | 0.00 | 0.00 |
| 55 | Marcus L. Campbell | 7100-000 | 0.00 | 5,089.26 | 0.00 | 0.00 |
| 59 | WILLIAM B. THOMPSON | 7100-000 | 0.00 | 3,301.74 | 0.00 | 0.00 |
| 60-2 | Dennis G. Perry | 7100-000 | 0.00 | 2,112.21 | 0.00 | 0.00 |
| 60-2 | Dennis G. Perry | 7100-000 | 0.00 | 2,535.18 | 0.00 | 0.00 |
| 61 | Jackqulyn Alston | 7100-000 | 0.00 | 2,278.67 | 0.00 | 0.00 |
| 63 | Security Officer - William R. Jordan | 7100-000 | 0.00 | 4,249.32 | 0.00 | 0.00 |
| 65 | VITAL SIGNS, LLC | 7100-000 | 0.00 | 1,560.40 | 1,560.40 | 0.00 |
| 66 | James B. Staten | 7100-000 | 0.00 | 4,053.75 | 0.00 | 0.00 |
| 71 | Old Sarges Surplus, Inc. | 7100-000 | 0.00 | 4,838.05 | 4,838.05 | 0.00 |
| 73 | James B. Staten | 7100-000 | 0.00 | 4,053.75 | 0.00 | 0.00 |
| 75 | Ambassador Personnel, Inc. | 7100-000 | 0.00 | 445,175.36 | 445,175.36 | 0.00 |
| 76-2 | Joseph Michael Newell | 7100-000 | 0.00 | 1,379.52 | 0.00 | 0.00 |
| 77 | Oscar S. Taylor | 7100-000 | 0.00 | 587.76 | 587.76 | 0.00 |
| 79 | Wayne H. Smith, Jr. | 7100-000 | 0.00 | 4,324.54 | 0.00 | 0.00 |
| 80 | Terry Williams | 7100-000 | 0.00 | 3,145.44 | 0.00 | 0.00 |
| 81 | Steven Morris Monroe | 7100-000 | 0.00 | 3,718.78 | 0.00 | 0.00 |
| 82 | Wilbert Earl Woods | 7100-000 | 0.00 | 3,922.84 | 0.00 | 0.00 |
| 84-3 | Richard Darrell Jeffery | 7100-000 | 0.00 | 437.28 | 0.00 | 0.00 |
| 87-2 | Michael Riley | 7100-000 | 0.00 | 728.80 | 0.00 | 0.00 |
| 104-2 | Michael Mewborn | 7100-000 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| 109 | Maurice T. Simmons | 7100-000 | 0.00 | 145.76 | 0.00 | 0.00 |
| 112 | Charmaine Brown | 7100-000 | 0.00 | 3,738.02 | 0.00 | 0.00 |
| 117 | Jose Ortiz | 7100-000 | 0.00 | 5,564.75 | 0.00 | 0.00 |
| 118 | Jesus Sotelo | 7100-000 | 0.00 | 2,827.64 | 0.00 | 0.00 |
| 119 | Nelson Castillo | 7100-000 | 0.00 | 2,748.64 | 0.00 | 0.00 |
| 121 | Cks Financial, Llc | 7100-000 | 0.00 | 550.30 | 550.30 | 0.00 |
| 123-2 | Preston L. Fuller | 7100-000 | 0.00 | 3,960.53 | 0.00 | 0.00 |
| 124 | Glenda D. Savage | 7100-000 | 0.00 | 3,492.96 | 0.00 | 0.00 |
| 125 | William Dionel Jones | 7100-000 | 0.00 | 1,854.00 | 0.00 | 0.00 |
| 126 | Eva W. Cameron | 7100-000 | 0.00 | 654.84 | 0.00 | 0.00 |
| 127 | David Wallace | 7100-000 | 0.00 | 655.92 | 0.00 | 0.00 |
| 128 | Rodney Raynard Robinson | 7100-000 | 0.00 | 3,054.29 | 0.00 | 0.00 |
| 129 | Frederick Thomas | 7100-000 | 0.00 | 1,020.32 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | Albert Faiella | 7100-000 | 0.00 | 2,466.48 | 0.00 | 0.00 |
| 131 | NELSON WHITE | 7100-000 | 0.00 | 3,237.25 | 0.00 | 0.00 |
| 134-2 | Ronald D. King | 7100-000 | 0.00 | 2,845.23 | 0.00 | 0.00 |
| 136 | LORENZO T. DAVIS JR. | 7100-000 | 0.00 | 2,345.70 | 0.00 | 0.00 |
| 137 | Ricky D. Hunn | 7100-000 | 0.00 | 145.76 | 0.00 | 0.00 |
| 141 | Louis E. Brundidge, Sr. | 7100-000 | 0.00 | 5,615.59 | 0.00 | 0.00 |
| 142 | Ashwini K. Pathak | 7100-000 | 0.00 | 2,655.94 | 0.00 | 0.00 |
| 145 | Star-Shemah S. Jones | 7100-000 | 0.00 | 1,910.00 | 0.00 | 0.00 |
| 146-2 | Christopher Curtis Jones | 7100-000 | 0.00 | 3,639.40 | 0.00 | 0.00 |
| 147 | Brian Walter Henley | 7100-000 | 0.00 | 3,799.24 | 0.00 | 0.00 |
| 149 | Justin Leander Barkley | 7100-000 | 0.00 | 2,770.99 | 0.00 | 0.00 |
| 150 | Michael Anderson | 7100-000 | 0.00 | 1,093.20 | 0.00 | 0.00 |
| 152 | Albert Faiella | 7100-000 | 0.00 | 494.40 | 0.00 | 0.00 |
| 153 | Rodney Leon Myers | 7100-000 | 0.00 | 5,038.44 | 0.00 | 0.00 |
| 154 | BERNARD EDWARD JOHNSTON | 7100-000 | 0.00 | 2,135.97 | 0.00 | 0.00 |
| 155 | Jose Ramon Page | 7100-000 | 0.00 | 800.80 | 0.00 | 0.00 |
| 156 | Latoya E. Dunston | 7100-000 | 0.00 | 514.88 | 0.00 | 0.00 |
| 157 | Deborah Cogdell Roberts | 7100-000 | 0.00 | 3,738.56 | 0.00 | 0.00 |
| 158 | Deborah Cogdell Roberts | 7100-000 | 0.00 | 3,738.56 | 0.00 | 0.00 |
| 159 | CURTIS LEE SMITH | 7100-000 | 0.00 | 2,718.81 | 0.00 | 0.00 |
| 161 | Corporation Service Company | 7100-000 | 0.00 | 5,136.00 | 5,136.00 | 0.00 |
| 163 | Georgia Department Of Revenue | 7300-000 | N/A | 2.00 | 2.00 | |
| 164 | Ge Capital | 7100-000 | 0.00 | 1,305.47 | 1,305.47 | |
| 170-2 | FRANCHISE TAX BOARD | 7300-000 | N/A | 1,056.63 | 1,056.63 | |
| 171 | Adrian McNair | 7100-000 | N/A | 3,800.00 | 0.00 | |
| 172 | Lawrence White Jr | 7100-000 | N/A | 4,226.32 | 0.00 | |
| 173 | 6504 People St | 7100-000 | N/A | 4,500.00 | 4,500.00 | |
| 174 | SunTrust Bank. | 7100-000 | N/A | 879.10 | 879.10 | |
| 175 | Suntrust Bank | 7100-000 | N/A | 925.59 | 925.59 | |
| 176 | Suntrust Bank | 7100-000 | N/A | 196.92 | 196.92 | |
| 177 | James G. Ytuarte | 7100-000 | N/A | 3,446.63 | 0.00 | |
| 178 | Antonio Lucena-Cruz | 7100-000 | 0.00 | 2,733.60 | 0.00 | |
| 179 | John E. Mcrae | 7100-000 | N/A | 3,923.72 | 0.00 | |
| 180 | Raymond Earl Ward | 7100-000 | N/A | 6,700.00 | 0.00 | |
| 181 | Michael W. Odom | 7100-000 | N/A | 5,014.33 | 0.00 | 0.00 |
| 182 | Edward Elix Jenkins Jr. | 7100-000 | N/A | 5,189.70 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | Jackqulyn Alston | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 184 | Michael Hanks | 7100-000 | N/A | 4,007.95 | 0.00 | 0.00 |
| 185 | Curtis Lee Smith | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 186 | William D Jones | 7100-000 | N/A | 3,140.11 | 0.00 | 0.00 |
| 187 | Ronald Louis Towery | 7100-000 | N/A | 5,667.97 | 0.00 | 0.00 |
| 188 | Edward Miree, Jr. | 7100-000 | N/A | 3,615.23 | 0.00 | 0.00 |
| 189 | Marcus L. Campbell | 7100-000 | N/A | 5,500.00 | 0.00 | 0.00 |
| 190 | Albert Faiella | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 191 | Star-shemah Jones | 7100-000 | N/A | 1,508.00 | 0.00 | 0.00 |
| 192 | Wilbert Earl Woods | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 193 | Michelle Murchison-Bell | 7100-000 | N/A | 2,700.00 | 0.00 | 0.00 |
| 194 | kelvin rosser | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 195 | Brian Walter Henley | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 196 | OSCAR SAMUEL TAYLOR | 7100-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 197 | Jose Ortiz | 7100-000 | N/A | 5,564.75 | 0.00 | 0.00 |
| 198 | Nathaniel Lyons | 7100-000 | N/A | 4,069.68 | 0.00 | 0.00 |
| 199 | Christopher Lynn Bauman | 7100-000 | N/A | 4,436.40 | 0.00 | 0.00 |
| 200 | Rodney Love | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 201 | Nelson Castillo | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 202 | Charles J. Chan | 7100-000 | N/A | 5,214.75 | 0.00 | 0.00 |
| 203 | Charles E. Otis | 7100-000 | N/A | 3,206.00 | 0.00 | 0.00 |
| 204-2 | Kevin Davis | 7100-000 | N/A | 4,513.28 | 0.00 | 0.00 |
| 205 | Timothy McGreal | 7100-000 | N/A | 3,033.22 | 0.00 | 0.00 |
| 206 | Billy D. Lynn | 7100-000 | N/A | 5,392.40 | 0.00 | 0.00 |
| 207 | Terry Williams | 7100-000 | N/A | 2,700.00 | 0.00 | 0.00 |
| 208 | Terry Williams | 7100-000 | N/A | 2,700.00 | 0.00 | 0.00 |
| 209 | 813 penncross dr | 7100-000 | N/A | 975.00 | 975.00 | 0.00 |
| 210 | Roland A. Bennett | 7100-000 | N/A | 2,914.48 | 0.00 | 0.00 |
| 211 | Bobby J Pruitt | 7100-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 212 | Wayne Patrick Mejia | 7100-000 | N/A | 5,844.11 | 0.00 | 0.00 |
| 213 | Nelson Lorenzo White | 7100-000 | N/A | 3,592.12 | 0.00 | 0.00 |
| 214 | Mario Rivera, Jr. | 7100-000 | N/A | 5,116.82 | 0.00 | 0.00 |
| 215 | Larry Donell Pettaway | 7100-000 | N/A | 5,886.61 | 0.00 | 0.00 |
| 216 | Leroy Tonel Harris | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 217 | Laura M. Fludd | 7100-000 | N/A | 4,275.85 | 0.00 | 0.00 |
| 218 | BRIAN MANSFIELD | 7100-000 | N/A | 4,275.85 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | Kenneth S. Bennett | 7100-000 | N/A | 2,898.53 | 0.00 | 0.00 |
| 220 | Phyllis Yvonne Hunley | 7100-000 | N/A | 3,424.00 | 0.00 | 0.00 |
| 221 | Ashwini K. Pathak | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 222 | Odis Lee Eakes, Jr. | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 223 | James. H. Fertig, III | 7100-000 | N/A | 5,246.64 | 0.00 | 0.00 |
| 224 | Joseph Michael Newell | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 225 | Justin Ormond | 7100-000 | N/A | 2,100.00 | 0.00 | 0.00 |
| 226 | Alford Leon Mack | 7100-000 | N/A | 4,578.10 | 4,578.10 | 0.00 |
| 227 | Patrick S. Fitch | 7100-000 | N/A | 3,995.00 | 0.00 | 0.00 |
| 228 | David Spann Jr. | 7100-000 | N/A | 6,371.79 | 0.00 | 0.00 |
| 229 | Alton Allen | 7100-000 | N/A | 6,173.58 | 0.00 | 0.00 |
| 230 | Joseph W. Brown | 7100-000 | N/A | 5,667.97 | 0.00 | 0.00 |
| 231 | Vital Signs Graphic Communications | 7100-000 | N/A | 1,560.45 | 1,560.45 | 0.00 |
| 232 | 209 Gentry St | 7100-000 | N/A | 3,500.00 | 3,500.00 | 0.00 |
| 233 | Marcella Teeters | 7100-000 | N/A | 3,500.00 | 3,500.00 | 0.00 |
| 234 | Marcella Teeters | 7100-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| 235 | Paul Hackenberry | 7100-000 | N/A | 110,000.00 | 110,000.00 | 0.00 |
| 236 | Sigmund Rogich c/o Atwood Choate, P.C. | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 237 | Security Essentials, Inc. c/o Atwood Choate, P.C. | 7100-000 | N/A | 155,000.00 | 155,000.00 | 0.00 |
| 238 | Brian Maurice Reaves | 7100-000 | N/A | 3,515.02 | 0.00 | 0.00 |
| 239 | Harrison Management & Co nsulting Group c/o Mark A. Gilbert | 7100-000 | 629,622.60 | 950,000.00 | 950,000.00 | 0.00 |
| 240 | Harrison Management & Co nsulting Group c/o Mark A. Gilbert | 7100-000 | N/A | 430,000.00 | 430,000.00 | 0.00 |
| 241 | Shelton John Kelly | 7100-000 | N/A | 4,579.00 | 0.00 | 0.00 |
| 242 | Rodney J. Cardoza | 7100-000 | N/A | 4,526.89 | 0.00 | 0.00 |
| NOTFILED | BANK OF AMERICA | 7100-000 | 8,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fred Taylor Co., Inc. | 7100-000 | 220,880.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Great America Leasing Corp | 7100-000 | 16,120.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Lee Harrison | 7100-000 | 213,009.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tomorrow 35 Century | 7100-000 | 25,000.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$1,186,688.35** | **$3,796,989.36** | **$3,397,486.85** | **$0.00** |

**Case Number:** 7:12-70482-JTL      **Trustee:** NEIL GORDON, CHAPTER 7
**Case Name:** ALPHA PROTECTIVE SERVICES, INC.      **Filed (f) or Converted (c):** 12/20/12 (c)
     **§341(a) Meeting Date:** 02/06/13
**Period Ending:** 07/21/21      **Claims Bar Date:** 12/20/16

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNT (see footnote) | 156,631.43 | 0.00 | OA | 0.00 | FA |
| 2 | APS-ARTI JOINT VENTURE | Unknown | 3,500,000.00 | | 3,338,776.08 | FA |
| 3 | ACCOUNT RECEIVABLE: BILLED CONTRACT PAYMENTS (see footnote) | 414,718.28 | 0.00 | OA | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE: UNBILLED APRIL PAYMENTS | 440,000.00 | 440,000.00 | | 452,164.15 | FA |
| 5 | 2010 FORD RANGER 0045 (see footnote) | 20,000.00 | 114.28 | OA | 0.00 | FA |
| 6 | 2010 FORD RANGER 0072 (see footnote) | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 7 | 2010 FORD RANGER 0074 (see footnote) | 20,000.00 | 114.70 | OA | 0.00 | FA |
| 8 | 2008 F-350 0391 (see footnote) | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 9 | 2010 FORD FUSION 2446 (see footnote) | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 10 | 2010 FORD RANGER 3348 (see footnote) | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 11 | 2010 FORD F-150 4061 (see footnote) | 30,000.00 | 0.00 | OA | 0.00 | FA |
| 12 | 2010 FORD F-150 4573 (see footnote) | 30,000.00 | 2,328.50 | OA | 0.00 | FA |
| 13 | 2010 FORD EDGE 1575 (see footnote) | 28,000.00 | 519.33 | OA | 0.00 | FA |
| 14 | 2010 FORD RANGER 5428 (see footnote) | 20,000.00 | 448.00 | OA | 0.00 | FA |
| 15 | 2008 FORD SUPERCAB | 16,000.00 | 16,000.00 | | 11,084.43 | FA |
| 16 | 2008 FORD SUPERCAB | 16,000.00 | 16,000.00 | | 11,084.43 | FA |
| 17 | 2008 FORD RANGER | 13,000.00 | 13,000.00 | | 9,006.13 | FA |
| 18 | 2011 DODGE DURANGO | 25,000.00 | 25,000.00 | | 17,319.42 | FA |

**Case Number:** 7:12-70482-JTL
**Case Name:** ALPHA PROTECTIVE SERVICES, INC.

**Period Ending:** 07/21/21

**Trustee:** NEIL GORDON, CHAPTER 7
**Filed (f) or Converted (c):** 12/20/12 (c)
**§341(a) Meeting Date:** 02/06/13
**Claims Bar Date:** 12/20/16

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 2011 DODGE DURANGO | 25,000.00 | 25,000.00 | | 17,319.42 | FA |
| 20 | 2007 FORD CROWN VIC | 10,500.00 | 10,500.00 | | 7,274.15 | FA |
| 21 | 2010 DODGE CHARGER | 22,500.00 | 22,500.00 | | 15,587.47 | FA |
| 22 | 2001 MERCURY GRAND MARQUIS | 4,500.00 | 4,500.00 | | 200.00 | FA |
| 23 | 2007 FORD EDGE<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 24 | 2010 FORD F150<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 25 | 2008 FORD F150<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 26 | 2008 FORD ESCAPE<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 27 | 2009 FORD ESCAPE<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 28 | 2009 FORD ESCAPE<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 29 | 2009 FORD ESCAPE<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 30 | 2008 FORD F150<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 31 | 2009 FORD EXPLORER<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 32 | 2008 FORD F350<br>(see footnote) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 33 | EQUIPMENT | 301,178.00 | 301,178.00 | | 784,065.50 | FA |
| 34 | CONTRACT BACKLOG | Unknown | 0.00 | OA | 0.00 | FA |
| 35 | INSURANCE PROCEEDS (u) | 0.00 | 966.00 | | 966.00 | FA |
| 36 | PREFERENCE: OMNIPLEX WORLD SERVICES<br>CORPORATION (u)<br>(see footnote) | Unknown | 60,000.00 | | 60,000.00 | FA |

**Case Number:**   7:12-70482-JTL
**Case Name:**   ALPHA PROTECTIVE SERVICES, INC.

**Period Ending:**  07/21/21

**Trustee:**   NEIL GORDON, CHAPTER 7
**Filed (f) or Converted (c):**   12/20/12 (c)
**§341(a) Meeting Date:**   02/06/13
**Claims Bar Date:**   12/20/16

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | 2012 NORTH CAROLINA CORPORATE TAX REFUND (u) | 0.00 | 25.46 | | 25.46 | FA |
| 38 | PREFERENCE/JUDGMENT: SUNTRUST (u)<br>(see footnote) | 64,309.47 | 64,309.47 | | 64,309.47 | FA |
| 39 | PREFERENCE: PRIME RATE PREMIUM FINANCE CORPORATION (u)<br>(see footnote) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 40 | PREFERENCE: FRED TAYLOR CO., INC. FKA INTERSTATE W (u)<br>(see footnote) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 41 | PREFERENCE/FRAUDULENT TRANSFERS: MULTIPLE EMPLOYEE MULTIPLE EMPLOYEE GROUP FEDERAL CREDIT UNION (u)<br>(see footnote) | 0.00 | 111,913.51 | | 111,913.51 | FA |
| 42 | PREFERENCE: WEX BANK (u)<br>(see footnote) | 0.00 | 0.00 | | 9,090.29 | FA |
| 43 | PREFERENCE: JULES AND ASSOICATES INC. (u)<br>(see footnote) | Unknown | 8,000.00 | | 8,000.00 | FA |
| 44 | PREFERENCE/FRAUDULENT TRANSFERS: AMERICAN PAWN INC (u)<br>(see footnote) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 45 | PREFERENCE: BB&T INSURANCE SERVICE (u)<br>(see footnote) | 0.00 | 65,000.00 | | 65,000.00 | FA |
| 46 | PREFERENCE: CHRIS MULLINS LLC (u)<br>(see footnote) | 0.00 | 6,250.00 | | 6,250.00 | FA |
| 47 | PREFERENCE: JOHN R PIKE (u)<br>(see footnote) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 48 | VERIZON WIRELSS CLASS ACTION SETTLEMENT (u) | 0.00 | 6.77 | | 6.77 | FA |
| 49 | 2011 JEEP LIBERTY UTILITY 4D SPORT 2519 (u)<br>(see footnote) | 0.00 | 14,440.00 | | 12,606.21 | FA |
| 50 | 2011 JEEP LIBERTY UTILITY 4D SPORT 5959 (u)<br>(see footnote) | 0.00 | 13,458.00 | | 11,748.92 | FA |
| 51 | 2011 JEEP LIBERTY UTILITY 4D SPORT 2571 (u)<br>(see footnote) | 0.00 | 14,403.00 | | 12,573.91 | FA |
| 52 | 2012 JEEP LIBERTY UTILITY 4D SPORT 4718 (u) | 0.00 | 14,068.00 | | 12,281.45 | FA |

**Case Number:** 7:12-70482-JTL
**Case Name:** ALPHA PROTECTIVE SERVICES, INC.

**Period Ending:** 07/21/21

**Trustee:** NEIL GORDON, CHAPTER 7
**Filed (f) or Converted (c):** 12/20/12 (c)
**§341(a) Meeting Date:** 02/06/13
**Claims Bar Date:** 12/20/16

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | 2012 DODGE RAM 1500 QUAD CAB SLT 5338 (u) | 0.00 | 18,507.00 | | 16,156.72 | FA |
| 54 | 2012 DODGE RAM 1500 QUAD CAB SLT 5654 (u) | 0.00 | 18,262.00 | | 15,942.84 | FA |
| 55 | PREFERENCE: JAMES LEE HARRISON ET AL. (u)<br>(see footnote) | 0.00 | 950,000.00 | | 950,000.00 | FA |
| 56 | PREFERENCE/FRAUDULENT TRANSFERS: HACKLEBERRY (u)<br>(see footnote) | 0.00 | 115,000.00 | OA | 0.00 | FA |
| 57 | PREFERENCE/FRAUDULENT TRANSFERS: BRINSON ET AL. (u)<br>(see footnote) | 0.00 | 4,114,947.32 | OA | 0.00 | FA |
| 58 | PREFERENCE/FRAUDULENT TRANSFERS: ROGICH (u)<br>(see footnote) | 0.00 | 200,000.00 | OA | 0.00 | FA |
| 59 | PREFERENCE/FRAUDULENT TRANSFERS: SEC ESSENTIALS (u)<br>(see footnote) | 0.00 | 50,000.00 | | 63,091.41 | FA |
| 60 | PREFERENCE/FRAUDULENT TRANSFERS: SHENANDOAH (u)<br>(see footnote) | 0.00 | 16,521.00 | | 10,000.00 | FA |
| 61 | PREFERENCE/FRAUDULENT TRANSFERS: WILLOWHEART (u)<br>(see footnote) | 0.00 | 0.00 | | 5,949.00 | FA |
| 62 | JOHN DEERE TRACTOR (u) | Unknown | 15,400.00 | | 15,400.00 | FA |
| 63 | HONDA GENERATOR (u) | Unknown | 742.50 | | 742.50 | FA |
| 64 | 2010 FORD RANGER – VIN# A30263 (u)<br>(see footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$1,832,337.18** | **$10,360,422.84** | | **$6,226,935.64** | **$0.00** |

Regarding Property #1    Depleted by DIP in Chapter 11
Regarding Property #3    Previously collected by DIP in Chapter 11
Regarding Property #5    Leased vehicle. Pursuant to the terms of the Asset Purchase Agreement and Lease approved by the Court on January 24, 2013 (Doc. No. 198), Willowheart, LLC assumed the lease contract. Thereafter, Ford Motor Credit Company filed its Motion for Relief from Stay to recover the leased vehicle. Said motion was granted pursuant to Court Order entered 3/7/13 (Doc.No. 236).
Regarding Property #6    Leased vehicle. Pursuant to the terms of the Asset Purchase Agreement and Lease approved by the Court on January 24, 2013 (Doc. No. 198), Willowheart, LLC assumed the lease contract. Thereafter, Ford Motor Credit Company filed its Motion for Relief from Stay to recover the leased vehicle. Said motion was granted pursuant to Court Order entered 3/7/13 (Doc.No. 236).
Regarding Property #7    Leased vehicle. Pursuant to the terms of the Asset Purchase Agreement and Lease approved by the Court on January 24, 2013 (Doc. No. 198), Willowheart, LLC assumed the lease contract. Thereafter, Ford Motor Credit Company filed its Motion for Relief from Stay to recover the leased vehicle. Said motion was granted pursuant to Court Order entered 3/7/13 (Doc.No. 236).

Regarding Property #8    Leased vehicle. Lienholder Ford Motor Credit Company's Motion for Relief from Stay granted pursuant to Court Order entered 3/7/13 (Doc.No. 236)

Regarding Property #9    Leased vehicle. Lienholder Ford Motor Credit Company's Motion for Relief from Stay granted pursuant to Court Order entered 3/7/13 (Doc.No. 236)

Regarding Property #10   Leased vehicle. Pursuant to the terms of the Asset Purchase Agreement and Lease approved by the Court on January 24, 2013 (Doc. No. 198), Willowheart, LLC assumed the lease contract. Thereafter, Ford Motor Credit Company filed its Motion for Relief from Stay to recover the leased vehicle. Said motion was granted pursuant to Court Order entered 3/7/13 (Doc.No. 236).

Regarding Property #11   Leased vehicle. Lienholder Ford Motor Credit Company's Motion for Relief from Stay granted pursuant to Court Order entered 3/7/13 (Doc.No. 236)

Regarding Property #12   Leased vehicle. Lienholder Ford Motor Credit Company's Motion for Relief from Stay granted pursuant to Court Order entered 3/7/13 (Doc.No. 236)

Regarding Property #13   Leased vehicle. Lienholder Ford Motor Credit Company's Motion for Relief from Stay granted pursuant to Court Order entered 3/7/13 (Doc.No. 236)

Regarding Property #14   Leased vehicle. Pursuant to the terms of the Asset Purchase Agreement and Lease approved by the Court on January 24, 2013 (Doc. No. 198), Willowheart, LLC assumed the lease contract. Thereafter, Ford Motor Credit Company filed its Motion for Relief from Stay to recover the leased vehicle. Said motion was granted pursuant to Court Order entered 3/7/13 (Doc.No. 236).

Regarding Property #23   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #24   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #25   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #26   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #27   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #28   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #29   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #30   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #31   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #32   Leased vehicle no longer in possession of the Debtor at time of conversion/trustee's appointment. While case was pending as a Chapter 11,  Consent Order Granting Motion for Relief from the Automatic Stay and Motion for Order Terminating Lease or Compelling Assumption or Rejection entered by the Court on 9/26/12 (Doc. No. 122).

Regarding Property #36   AP No. 12-07012

Regarding Property #37   AP No. 14-07028

Regarding Property #38   AP No. 14-07024

Regarding Property #40   AP No. 14-07029

Regarding Property #41   AP No. 14-07021

Regarding Property #42   AP No. 14-07027

Regarding Property #43   AP No. 14-07020

Regarding Property #44   AP No. 14-07017

Regarding Property #45   AP No. 14-07018

Regarding Property #46   AP No. 14-07022

Regarding Property #47   AP No. 14-07023

Regarding Property #49   Vehicle acquired by Debtor post-petition

Regarding Property #50   Vehicle acquired by Debtor post-petition

Regarding Property #51   Vehicle acquired by Debtor post-petition

Regarding Property #55   AP No. 14-07019

Regarding Property #56   AP No. 14-07032

Regarding Property #57   AP No. 14-07039

Regarding Property #58   AP No. 14-07033

Regarding Property #59   AP No. 14-07025

Regarding Property #60   AP No. 14-07026

Regarding Property #61   The Willowheart settlement was complicated.  Trustee had on hand money which was to be repaid to Willowheart as excess prepaid rent, and Willowheart was to surrender that money, and add $5,949 to it to make the total of $66,200.  In turn Trustee gave them a credit for $1,200 storage fees they provided.  So it was $66,250, less the amount in refunded rent, which Trustee kept, less a credit of $1,200, to leave a net due to Trustee of $5,949, which has been received.  The Court-approved settlement agreement states:

"WHEREAS, the Trustee and Willowheart agree that all claims of the estate against Willowheart will be settled for the sum of $66,200.00, which includes direct payment of storage costs, (the "Settlement Amount"), which shall be paid to the estate first from the remaining funds held by the Trustee in escrow and then in cash from Willowheart, and which shall be attributable to bankruptcy recovery under 11 U.S.C. § 548 and attorney's fees of $25,000.00."


(See Docket Nos. 593 and 611 for further description)


Regarding Property #64   Leased vehicle. Pursuant to the terms of the Asset Purchase Agreement and Lease approved by the Court on January 24, 2013 (Doc. No. 198), Willowheart, LLC assumed the lease contract. Thereafter, Ford Motor Credit Company filed its Motion for Relief from Stay to recover the leased vehicle. Said motion was granted pursuant to Court Order entered 3/7/13 (Doc.No. 236).

**Major activities affecting case closing:**

The Debtor operated a security firm in Thomasville, Georgia, providing security solutions to the United States Government, commercial companies and other institutions. The Debtor's primary assets consisted of its accounts receivables, its contracts, its vehicles and its security equipment. The Debtor filed a petition under Chapter 11 of Title 11 of the United States Code on April 12, 2012 (the "Petition Date"), initiating Case No. 12-70482-JTL. At a hearing on December 14, 2012, counsel to Bank of America ("BOA"), made an oral motion for the appointment of a Chapter 11 Trustee. Pursuant to an order entered on December 17, 2012, the Court granted BOA's oral motion and directed the United States Trustee to appoint a Chapter 11 Trustee. On December 18, 2012, the United States Trustee filed a Notice of Appointment [Doc. No. 149], appointing Neil C. Gordon as the Chapter 11 Trustee of the Debtor. By order dated December 18, 2012, the Court approved the appointment of Neil C. Gordon as the Chapter 11 Trustee of the Debtor. On December 19, 2012, the Trustee filed a Motion to Convert Case to one under Chapter 7 of the Bankruptcy Code [Doc. No. 154]. On December 20, 2012, the Court entered an Order Granting Motion to Convert Case to Chapter 7 [Doc. No. 156]. On December 20, 2012, Neil C. Gordon was appointed the interim Chapter 7 trustee of the Debtor's estate, becoming permanent Trustee on February 6, 2013 at the conclusion of the Meeting of Creditors. Trustee has been successful in prosecuting avoidance actions under Chapter 5 of the Bankruptcy Code and in pursuing other claims and assets, including Debtor's interest in APS-Arti Joint Venture. As a result of Trustee's efforts, (a) the secured creditor Bank of America, N.A. ("BANA") has been fully paid; (b) Trustee succeeded with claim objections with the DOL under the Service Contract Act and individual employees and ultimately reached a consensual resolution that later had to be re-opened when DOL realized its calculations were faulty; (c) a resolution with the IRS was reached to enable a large distribution to be made for administrative taxes owing that provided for the former employees and other chapter 11 administrative claimants to be fully paid; and (d) professionals of the Chapter 7 Estate have been receiving periodic payment; and other obligations have been paid, including a significant distribution to unsecured priority tax creditors. DOL has slowly remitted payments of wages. Each time it remits, Debtor has a concomitant tax liability to pay. DOL appears to be down to just three remaining employees to pay. Once Trustee is notified that the DOL has located and paid these three employees, final administrative taxes can be paid to the appropriate tax authorities.

So far all receipts in this case total $6,226,935.64. The Estate still has over $1.35 million in cash, and Trustee represents that the Estate will have sufficient funds to pay in full all Chapter 7 administrative expense priority claims with a substantial amount available to pay priority tax claimants. Trustee to prepare his Final Report.


**Initial Projected Date of Final Report (TFR):**  August 31, 2015          **Current Projected Date of Final Report (TFR):**  April 30, 2020

_____July 21, 2021_____                                                    /s/ NEIL GORDON, CHAPTER 7
           Date                                                              NEIL GORDON, CHAPTER 7

Exhibit 9

Page: 1

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | **Trustee:** | NEIL GORDON, CHAPTER 7 | | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | **Bank Name:** | Capital One Bank | | |
| | | | **Account:** | ******6516 - Checking Account | | |
| **Taxpayer ID#:** | **-***8962 | | **Blanket Bond:** | $31,525,000.00 (per case limit) | | |
| **Period Ending:** | 07/21/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/13 | Asset #4 | Thomas University | Accounts Receivable | 1121-000 | 1,930.50 | | 1,930.50 |
| 01/10/13 | Asset #35 | The Hartford Fire Insurance Company | Insurance Proceeds | 1229-000 | 966.00 | | 2,896.50 |
| 01/14/13 | Asset #4 | DFAS (Ft. Bragg) | Accounts Receivable | 1121-000 | 442,484.95 | | 445,381.45 |
| 01/22/13 | Asset #4 | United States Treasury | Accounts Receivable | 1121-000 | 7,125.00 | | 452,506.45 |
| 01/22/13 | Asset #4 | Thomas University | Accounts Receivable | 1121-000 | 623.70 | | 453,130.15 |
| 03/19/13 | Asset #33 | Willowheart, LLC | Sale Proceeds Pursuant to Court Order Entered 5/16/13 (Doc. No. 536) | 1129-000 | 254,500.00 | | 707,630.15 |
| 03/20/13 | Asset #33 | Arnall Golden Gregory LLP | Turnover of Willowheart LLC Escrow Sale Proceeds Pursuant to Court Order Entered 1/24/13 (Doc. No. 198) | 1129-000 | 219,551.00 | | 927,181.15 |
| 05/13/13 | | Whiteside Group | Partial Sale Proceeds Pursuant to Amended Court Order Entered 5/7/13 (Doc, No. 536) | | 440,000.00 | | 1,367,181.15 |
| 05/13/13 | Asset #49 | Whiteside Group | 2011 Jeep Liberty Utility 4D Sport 2519          12,606.21 | 1229-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #52 | Whiteside Group | 2012 Jeep Liberty Utility 4D Sport 4718          12,281.45 | 1229-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #50 | Whiteside Group | 2011 Jeep Liberty Utility 4D Sport 5959          11,748.92 | 1229-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #53 | Whiteside Group | 2012 Dodge Ram 1500 Quad Cab SLT 5338          16,156.72 | 1229-000 | | | 1,367,181.15 |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******6516 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/13/13 | Asset #51 | Whiteside Group | 2011 Jeep Liberty Utility 4D Sport 2571 | 12,573.91 | 1229-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #54 | Whiteside Group | 2012 Dodge Ram 1500 Quad Cab SLT 5654 | 15,942.84 | 1229-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #20 | Whiteside Group | 2007 Ford Crown Vic | 7,274.15 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #18 | Whiteside Group | 2011 Dodge Durango | 17,319.42 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #16 | Whiteside Group | 2008 Ford Supercab | 11,084.43 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #15 | Whiteside Group | 2008 Ford Supercab | 11,084.43 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #19 | Whiteside Group | 2011 Dodge Durango | 17,319.42 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #33 | Whiteside Group | Equipment | 270,014.50 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #17 | Whiteside Group | 2008 Ford Ranger | 9,006.13 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #21 | Whiteside Group | 2010 Dodge Charger | 15,587.47 | 1129-000 | | | 1,367,181.15 |
| 05/13/13 | Asset #33 | Whitestone Group | Balance of Sale Proceeds Pursuant to Amended Court Order Entered 5/16/13 (Doc. No. 536) | | 1129-000 | 40,000.00 | | 1,407,181.15 |
| 05/22/13 | 301 | Willowheart, LLC | Refund of Proposed Purchase Price Pursuant to Court Order Entered 5/16/13 (Doc. No. 536) | | 8500-002 | | 300,000.00 | 1,107,181.15 |

Exhibit 9

Page: 3

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | | **Trustee:** | NEIL GORDON, CHAPTER 7 | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | | **Bank Name:** | Capital One Bank | |
| | | | | **Account:** | ******6516 - Checking Account | |
| **Taxpayer ID#:** | **-***8962 | | | **Blanket Bond:** | $31,525,000.00 (per case limit) | |
| **Period Ending:** | 07/21/21 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/13 | | Transfer to Acct# XXXXXX5603 | Transfer of Funds | 9999-000 | | 1,107,181.15 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **1,407,181.15** | **1,407,181.15** | **$0.00** |
| Less: Bank Transfers | 0.00 | 1,107,181.15 |
| **Subtotal** | **1,407,181.15** | **300,000.00** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,407,181.15** | **$300,000.00** |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | **Trustee:** | NEIL GORDON, CHAPTER 7 | | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | **Bank Name:** | Union Bank | | |
| | | | **Account:** | ******5603 - Checking Account | | |
| **Taxpayer ID#:** | **-***8962 | | **Blanket Bond:** | $31,525,000.00 (per case limit) | | |
| **Period Ending:** | 07/21/21 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/13 | | Transfer from Acct# XXXXXX6516 | Transfer of Funds | | 9999-000 | 1,107,181.15 | | 1,107,181.15 |
| 08/21/13 | Asset #36 | OmniPlex World Services Corporation | Preference Settlement Pursuant to Court Order Entered 7/9/13 (Doc. No. 559) | | 1241-000 | 60,000.00 | | 1,167,181.15 |
| 09/16/13 | 1001 | Asset Marketing Solutions, LLC | Fees & Expenses Pursuant to Court Order Entered 8/26/13 (Doc. No. 577) | | | | 12,266.44 | 1,154,914.71 |
| 09/16/13 | | Asset Marketing Solutions, LLC | Fees & Expenses Pursuant to Court Order Entered 8/26/13 (Doc. No. 577) | 9,575.00 | 3610-000 | | | 1,154,914.71 |
| 09/16/13 | | Asset Marketing Solutions, LLC | Fees & Expenses Pursuant to Court Order Entered 8/26/13 (Doc. No. 577) | 2,691.44 | 3610-000 | | | 1,154,914.71 |
| 09/16/13 | 1002 | Rowell Auction, Inc. | Fees & Expenses Pursuant to Court Order Entered 8/26/13 (Doc. No. 577) | | 3610-000 | | 30,000.00 | 1,124,914.71 |
| 12/02/13 | | Rowell Auctions, Inc. | Gross Auction Sale Proceeds Pursuant to Court Order Entered 9/23/13 (Doc. No. 585) | | | 16,142.50 | | 1,141,057.21 |
| 12/02/13 | Asset #63 | Rowell Auctions, Inc. | Honda Generator | 742.50 | 1229-000 | | | 1,141,057.21 |
| 12/02/13 | Asset #62 | Rowell Auctions, Inc. | John Deere Tractor | 15,400.00 | 1229-000 | | | 1,141,057.21 |
| 12/20/13 | 1003 | Rowell Auctions, Inc. | Fees & Expenses Pursuant to Court Order Entered 11/29/13 (Doc. No. 600) | | | | 1,508.91 | 1,139,548.30 |
| 12/20/13 | | Rowell Auction, Inc. | Fees & Expenses Pursuant to Court Order Entered 11/29/13 (Doc. No. 600) | 1,008.91 | 3620-000 | | | 1,139,548.30 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | Trustee: | NEIL GORDON, CHAPTER 7 |
|---|---|---|---|
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | Bank Name: | Union Bank |
| | | Account: | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/13 | | Rowell Auction, Inc. | Fees & Expenses Pursuant to 500.00<br>Court Order Entered 11/29/13<br>(Doc. No. 600) | 3610-000 | | | 1,139,548.30 |
| 12/20/13 | 1004 | BANK OF AMERICA, N.A. | Pursuant to Court Order Entered 12/3/13<br>(Docket No. 602) | 4210-000 | | 713,671.91 | 425,876.39 |
| 02/05/14 | 1005 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order<br>Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 1,444.00 | 424,432.39 |
| 03/25/14 | Asset #37 | State Treasurer | 2012 Corporate Income Tax Refund | 1224-000 | 25.46 | | 424,457.85 |
| 07/28/14 | Asset #61 | Willowheart, LLC | Settlement Proceeds Pursuant to Court Order<br>Entered 1/27/14 (Doc. No. 611) | 1241-000 | 5,949.00 | | 430,406.85 |
| 10/13/14 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 762,081.50 | | 1,192,488.35 |
| 11/13/14 | Asset #38 | Fife M Whiteside, PCAttorneys<br>Trust Account | SunTrust Settlement Proceeds Pursuant to<br>Court Order Entered 11/13/14 (Doc. No. 658) | 1241-000 | 64,309.47 | | 1,256,797.82 |
| 12/11/14 | 1006 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order<br>Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 1,008.00 | 1,255,789.82 |
| 12/31/14 | 1007 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered<br>12/31/14 (Doc. No. 676) | 3220-000 | | 22,512.12 | 1,233,277.70 |
| 02/09/15 | Asset #22 | Michelle Wynn | Gross Sale Proceeds of 2001 Mercury Grand<br>Marquis Pursuant to Court Order Entered<br>11/13/14 (Doc. No. 657) | 1129-000 | 200.00 | | 1,233,477.70 |
| 03/13/15 | 1008 | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to Court Order<br>Entered 3/6/15 (Doc. No. 689) | | | 150,000.00 | 1,083,477.70 |

Exhibit 9

Page: 6

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Union Bank |
| **Account:** | ******5603 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/15 | | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to        120,390.71<br>Court Order Entered  3/6/15<br>(Doc. No. 689) | 3410-000 | | | 1,083,477.70 |
| 03/13/15 | | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to        29,609.29<br>Court Order Entered  3/6/15<br>(Doc. No. 689) | 3420-000 | | | 1,083,477.70 |
| 03/26/15 | Asset #41 | Multiple Employee Group FCU | Settlement Proceeds Pursuant to Court Order<br>Entered 3/19/15 (Doc. No. 691) | 1241-000 | 111,913.51 | | 1,195,391.21 |
| 03/26/15 | Asset #39 | Operating Account - Prime Rate<br>Permium Finance | Settlement Proceeds Pursuant to Court Order<br>Entered 12/30/14 (Doc. No. 677) | 1241-000 | 2,500.00 | | 1,197,891.21 |
| 03/26/15 | Asset #40 | Interstate Warehouse Services | Settlement Proceeds Pursuant to Court Order<br>Entered 12/30/14 (Doc. No. 677) | 1241-000 | 1,000.00 | | 1,198,891.21 |
| 03/27/15 | Asset #2 | APS-Arti, LLC | Joint Venture Payments | 1129-000 | 585,390.86 | | 1,784,282.07 |
| 04/02/15 | Asset #42 | Wes Inc. | Settlement Proceeds  Pursuant to Court Order<br>Entered 12/30/14 (Doc. No. 677)<br>Correct Name: Wex Inc. | 1241-000 | 9,090.29 | | 1,793,372.36 |
| 04/13/15 | Asset #43 | Jules and Associates, Inc. | Settlement Proceeds  Pursuant to Court Order<br>Entered 12/30/14 (Doc. No. 677) | 1241-000 | 8,000.00 | | 1,801,372.36 |
| 07/14/15 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 527,655.18 | | 2,329,027.54 |
| 07/30/15 | 1009 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered<br>7/29/15 (Doc. No. 702) | 3220-000 | | 13,675.59 | 2,315,351.95 |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Union Bank |
| **Account:** | ******5603 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/15 | 1010 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 12/11/15 (Doc. No. 715) | 3220-000 | | 11,234.76 | 2,304,117.19 |
| 12/22/15 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 450,000.00 | | 2,754,117.19 |
| 01/04/16 | 1011 | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to Court Orders Entered 3/6/15 & 12/25/15 (Doc. Nos. 689 & 719)<br>Prior Fees Withheld: $61,250.04<br>Current Fees: $26,808.75<br>Current Expenses: $232.35<br>Storage: $5,000.00 (10 x $500) | | | 93,291.14 | 2,660,826.05 |
| 01/04/16 | | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to Court Orders Entered 3/6/15 & 12/25/15 (Doc. Nos. 689 & 720)<br>Prior Fees Withheld: $61,250.04<br>Current Fees: $26,808.75<br>Current Expenses: $232.35<br>Storage: $5,000.00 (10 x $500)  5,000.00 | 3410-000 | | | 2,660,826.05 |
| 01/04/16 | | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to Court Orders Entered 3/6/15 & 12/25/15 (Doc. Nos. 689 & 720)Prior Fees Withheld: $61,250.04Current Fees: $26,808.75Current Expenses: $232.35Storage: $5,000.00 (10 x $500)  232.35 | 3420-000 | | | 2,660,826.05 |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Union Bank |
| **Account:** | ******5603 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/16 | | Hays Financial Consulting, LLC | Fees & Expenses Pursuant to 88,058.79 Court Orders Entered 3/6/15 & 12/25/15 (Doc. Nos. 689 & 720)Prior Fees Withheld: $61,250.04Current Fees: $26,808.75Current Expenses: $232.35Storage: $5,000.00 (10 x $500) | 3410-000 | | | 2,660,826.05 |
| 01/08/16 | 1012 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 930.00 | 2,659,896.05 |
| 01/12/16 | 1013 | California Franchise Tax Board | FEIN 58-2188962 - 2012 Form 100S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 26.30 | 2,659,869.75 |
| 01/12/16 | 1014 | California Franchise Tax Board | FEIN 58-2188962 - 2013 Form 100S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 800.00 | 2,659,069.75 |
| 01/12/16 | 1015 | California Franchise Tax Board | FEIN 58-2188962 - 2014 Form 100S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 800.00 | 2,658,269.75 |
| 01/12/16 | 1016 | D. C. Office of Tax and Revenue | FEIN 58-2188962 - 2012 Form D-20 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 394.98 | 2,657,874.77 |
| 01/12/16 | 1017 | D. C. Office of Tax and Revenue | FEIN 58-2188962 - 2013 Form D-20 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 14,024.00 | 2,643,850.77 |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | Trustee: | NEIL GORDON, CHAPTER 7 |
|---|---|---|---|
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | Bank Name: | Union Bank |
| | | Account: | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/16 | 1018 | D. C. Office of Tax and Revenue | FEIN 58-2188962 - 2014 Form D-20 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 250.00 | 2,643,600.77 |
| 01/12/16 | 1019 | Georgia Department of Revenue | FEIN 58-2188962 - 2012 Form 600S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 0.33 | 2,643,600.44 |
| 01/12/16 | 1020 | Georgia Department of Revenue | FEIN 58-2188962 - 2013 Form 600S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 10.00 | 2,643,590.44 |
| 01/12/16 | 1021 | Georgia Department of Revenue | FEIN 58-2188962 - 2014 Form 600S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 10.00 | 2,643,580.44 |
| 01/12/16 | 1022 | Comptroller of Maryland | FEIN 58-2188962 - 2013 Form 510 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 3,617.00 | 2,639,963.44 |
| 01/12/16 | 1023 | Mass. Department of Revenue | FEIN 58-2188962 - 2012 Form 3555 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 14.99 | 2,639,948.45 |
| 01/12/16 | 1024 | Mass. Department of Revenue | FEIN 58-2188962 - 2013 Form 3555 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 456.00 | 2,639,492.45 |
| 01/12/16 | 1025 | Mass. Department of Revenue | FEIN 58-2188962 - 2014 Form 3555 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 456.00 | 2,639,036.45 |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | **Trustee:** | NEIL GORDON, CHAPTER 7 | | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | **Bank Name:** | Union Bank | | |
| | | | **Account:** | ******5603 - Checking Account | | |
| **Taxpayer ID#:** | **-***8962 | | **Blanket Bond:** | $31,525,000.00 (per case limit) | | |
| **Period Ending:** | 07/21/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/16 | 1026 | North Carolina Department of Revenue | FEIN 58-2188962 - 2012 Form CD-401S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 1.15 | 2,639,035.30 |
| 01/12/16 | 1027 | North Carolina Department of Revenue | FEIN 58-2188962 - 2013 Form CD-401S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 35.00 | 2,639,000.30 |
| 01/12/16 | 1028 | North Carolina Department of Revenue | FEIN 58-2188962 - 2014 Form CD-401S Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 35.00 | 2,638,965.30 |
| 01/12/16 | 1029 | Virginia Department of Taxation | FEIN 58-2188962 - 2013 Form 502 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716); Voided on 09/15/2016 | 2820-000 | | 66,672.00 | 2,572,293.30 |
| 01/12/16 | 1030 | Virginia Department of Taxation | FEIN 58-2188962 - 2014 Form 502 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716); Voided on 09/15/2016 | 2820-000 | | 42,505.00 | 2,529,788.30 |
| 01/14/16 | 1031 | California Franchise Tax Board | FEIN 58-2188962 - 2015 Form 100-ES Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 800.00 | 2,528,988.30 |
| 01/14/16 | 1032 | D. C. Office of Tax and Revenue | FEIN 58-2188962 - 2015 Form D-20ES SUB Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 10,000.00 | 2,518,988.30 |
| 01/14/16 | 1033 | Georgia Department of Revenue | FEIN 58-2188962 - 2015 Form 602-ES Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 10.00 | 2,518,978.30 |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | | **Trustee:** | NEIL GORDON, CHAPTER 7 | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ******5603 - Checking Account | |
| **Taxpayer ID#:** | **-***8962 | | | **Blanket Bond:** | $31,525,000.00 (per case limit) | |
| **Period Ending:** | 07/21/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/16 | 1034 | Mass. Department of Revenue | FEIN 58-2188962 - 2015 Form 355ES Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 456.00 | 2,518,522.30 |
| 01/14/16 | 1035 | North Carolina Department of Revenue | FEIN 58-2188962 - 2015 Form CD-429 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 35.00 | 2,518,487.30 |
| 01/14/16 | 1036 | Virginia Department of Taxation | FEIN 58-2188962 - 2015 Form 500ES Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 50,000.00 | 2,468,487.30 |
| 03/16/16 | Asset #44 | American Pawn Inc. | Settlement Proceeds Pursuant to Court Order Entered 5/31/16 (Doc. No. 755) | 1241-000 | 100,000.00 | | 2,568,487.30 |
| 03/16/16 | Asset #45 | BB&T Insurance Service | Settlement Proceeds Pursuant to Court Order Entered 2/23/16 (Doc. No. 728) | 1241-000 | 65,000.00 | | 2,633,487.30 |
| 03/21/16 | 1037 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 3/18/16 (Doc. No. 743) | 3220-000 | | 14,248.89 | 2,619,238.41 |
| 03/31/16 | Asset #46 | Chris Mullins LLC | Settlement Proceeds Pursuant to Court Order Entered 2/23/16 (Doc. No. 728) | 1241-000 | 6,250.00 | | 2,625,488.41 |
| 04/07/16 | Asset #47 | John R. Pike | Settlement Proceeds Pursuant to Court Order Entered 2/23/16 (Doc. No. 728) | 1241-000 | 7,500.00 | | 2,632,988.41 |
| 04/12/16 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 265,612.00 | | 2,898,600.41 |
| 04/21/16 | 1038 | BANK OF AMERICA, N.A. | Pursuant to Court Order Granting Motion to Approve Settlement and Compromise Entered 4/6/16 (Doc. No. 745) | 4210-000 | | 232,277.58 | 2,666,322.83 |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | Trustee: | NEIL GORDON, CHAPTER 7 |
|---|---|---|---|
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | Bank Name: | Union Bank |
| | | Account: | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/16 | 1039 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 6/23/16 (Doc. No. 762) | 3220-000 | | 19,439.16 | 2,646,883.67 |
| 06/27/16 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 178,500.00 | | 2,825,383.67 |
| 07/12/16 | 1040 | Virginia Department of Taxation | FEIN 58-2188962 - 2016 Form 770ES/CG Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 31,000.00 | 2,794,383.67 |
| 07/12/16 | 1041 | California Franchise Tax Board | FEIN 58-2188962 - 2016 Form 100-ES Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 800.00 | 2,793,583.67 |
| 07/12/16 | 1042 | Georgia Department of Revenue | FEIN 58-2188962 - 2016 Form 602-ES Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 10.00 | 2,793,573.67 |
| 07/12/16 | 1043 | Mass. Department of Revenue | FEIN 58-2188962 - 2016 Form 355ES Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 456.00 | 2,793,117.67 |
| 07/12/16 | 1044 | North Carolina Department of Revenue | FEIN 58-2188962 - 2016 Form CD-429 Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 35.00 | 2,793,082.67 |
| 07/12/16 | 1045 | D. C. Office of Tax and Revenue | FEIN 58-2188962 - 2016 Form D-20ES Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 2,000.00 | 2,791,082.67 |
| 08/17/16 | 1046 | Virginia Department of Taxation | EIN 582188962 - 2015 Form 502 Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2820-000 | | 6,133.00 | 2,784,949.67 |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 7:12-70482-JTL |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. |
| **Taxpayer ID#:** | **-***8962 |
| **Period Ending:** | 07/21/21 |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Union Bank |
| **Account:** | ******5603 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/16 | 1047 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 9/2/16 (Doc. No. 777) | 3220-000 | | 16,826.21 | 2,768,123.46 |
| 09/13/16 | 1048 | Virginia Department of Taxation | FEIN 58-2188962 - 2014 Form 502 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716); Replacement for Check No. 1030 | 2820-000 | | 42,505.00 | 2,725,618.46 |
| 09/13/16 | 1049 | Virginia Department of Taxation | FEIN 58-2188962 - 2013 Form 502 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716); Replacement for Check No. 1029 | 2820-000 | | 66,672.00 | 2,658,946.46 |
| 09/15/16 | 1029 | Virginia Department of Taxation | FEIN 58-2188962 - 2013 Form 502 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716); Voided: Check issued on 01/12/2016 | 2820-000 | | -66,672.00 | 2,725,618.46 |
| 09/15/16 | 1030 | Virginia Department of Taxation | FEIN 58-2188962 - 2014 Form 502 Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716); Voided: Check issued on 01/12/2016 | 2820-000 | | -42,505.00 | 2,768,123.46 |
| 10/03/16 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 137,527.00 | | 2,905,650.46 |
| 12/20/16 | Asset #55 | Coleman Talley LLP | Settlement Proceeds Pursuant to Court Order Entered 12/21/14 (Doc. No. 816) Harrison Settlement | 1241-000 | 950,000.00 | | 3,855,650.46 |
| 12/20/16 | 1050 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 12/21/16 (Doc. No. 817) & Amended Order Entered 12-27-16 (Doc. No. 824) | 3220-000 | | 7,531.93 | 3,848,118.53 |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | | Trustee: | NEIL GORDON, CHAPTER 7 |
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | | Bank Name: | Union Bank |
| | | | Account: | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/16 | 1051 | Mcnair, McLemore, Middlebrooks & Co., LLC | Fees & Expenses Pursuant to Court Order Entered 12/21/16 (Doc. No. 818) | 3410-000 | | 16,431.50 | 3,831,687.03 |
| 01/03/17 | 1052 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 1,125.00 | 3,830,562.03 |
| 01/09/17 | 1053 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 12/21/16 (Doc. No. 817) & Amended Order Entered 12/27/16 (Doc. No. 824);     Voided on 01/09/2017 | 3220-000 | | 7,531.93 | 3,823,030.10 |
| 01/09/17 | 1053 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 12/21/16 (Doc. No. 817) & Amended Order Entered 12/27/16 (Doc. No. 824);     Voided: Check issued on 01/09/2017 | 3220-000 | | -7,531.93 | 3,830,562.03 |
| 01/09/17 | 1054 | Fife M. Whiteside, P.C. | Fees Pursuant to Court Order Entered 12/21/16 (Doc. No. 817) | 3210-000 | | 237,500.00 | 3,593,062.03 |
| 03/15/17 | Asset #48 | Demmick v. Cellco Partnership d/b/a Verizon | Verizon Wireless Class Action Settlement Proceeds | 1249-000 | 6.77 | | 3,593,068.80 |
| 03/17/17 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 160,095.00 | | 3,753,163.80 |
| 07/14/17 | | D. C. Office of Tax and Revenue | Reimbursement of Taxes | 2820-000 | | -175.77 | 3,753,339.57 |
| 07/15/17 | 1055 | D. C. Office of Tax and Revenue | FEIN 58-2188962  -  2017 Form D-20ES Tax Expense Pursuant to Court Order Entered 6/23/16 (Doc. No. 761) | 2820-000 | | 1,000.00 | 3,752,339.57 |

Exhibit 9

Page: 15

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Union Bank |
| **Account:** | ******5603 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/17 | 1056 | Virginia Department of Taxation | FEIN 58-2188962 - 2017 Form 502 Tax Expense Pursuant to Court Order Entered 6/23/16 (Doc. No. 716) | 2820-000 | | 3,000.00 | 3,749,339.57 |
| 08/14/17 | Asset #60 | Slipakoff & Slomka PC-Client IOLTA | Settlement Proceeds Pursuant to Court OrderApproving Compromise Entered 7/6/17 (Doc. No. 853) | 1241-000 | 10,000.00 | | 3,759,339.57 |
| 10/17/17 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 65,571.00 | | 3,824,910.57 |
| 12/06/17 | 1057 | Mcnair, McLemore, Middlebrooks & Co., LLC | Fees & Expenses Pursuant to Court Order Entered 11/15/17 (Doc. No. 883) | 3410-000 | | 11,840.00 | 3,813,070.57 |
| 12/06/17 | 1058 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 11/15/17 (Doc. 882) | 3220-000 | | 3,407.22 | 3,809,663.35 |
| 12/06/17 | 1059 | Ronald A. Stunda | Expert Witness Fees Pursuant to Court Order Entered 11/15/17 (Doc. No. 884) | 3991-000 | | 6,250.00 | 3,803,413.35 |
| 12/19/17 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 102,000.00 | | 3,905,413.35 |
| 12/21/17 | 1060 | United States Department of Justice | Pursuant to Consent Order Entered by the Court on 12/7/17 (Doc. No. 896) | 6810-000 | | 874,602.73 | 3,030,810.62 |
| 01/05/18 | 1061 | Gordon, Neil C | Interim Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 1/4/18 (Doc. No. 916) | | | 144,591.00 | 2,886,219.62 |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | Union Bank |
| **Account:** | ******5603 - Checking Account |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/18 | | Gordon, Neil C | Interim Fees & Expenses 1,361.46<br>Pursuant to Court Order<br>Granting Application for<br>Compensation Entered 1/4/18<br>(Doc. No. 916) | 2200-000 | | | 2,886,219.62 |
| 01/05/18 | | Gordon, Neil C | Interim Fees & Expenses 143,229.54<br>Pursuant to Court Order<br>Granting Application for<br>Compensation Entered 1/4/18<br>(Doc. No. 916) | 2100-000 | | | 2,886,219.62 |
| 01/05/18 | 1062 | ARNALL GOLDEN GREGORY<br>LLP | Interim Fees & Expenses Pursuant to Court<br>Order Granting Application for Compensation<br>Entered 1/4/18 (Doc. No. 916) | | | 604,622.10 | 2,281,597.52 |
| 01/05/18 | | ARNALL GOLDEN GREGORY<br>LLP | Interim Fees & Expenses 599,734.50<br>Pursuant to Court Order<br>Granting Application for<br>Compensation Entered 1/4/18<br>(Doc. No. 916) | 3110-000 | | | 2,281,597.52 |
| 01/05/18 | | ARNALL GOLDEN GREGORY<br>LLP | Interim Fees & Expenses 4,887.60<br>Pursuant to Court Order<br>Granting Application for<br>Compensation Entered 1/4/18<br>(Doc. No. 916) | 3120-000 | | | 2,281,597.52 |
| 01/23/18 | 1063 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order<br>Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 1,140.00 | 2,280,457.52 |
| 01/25/18 | 1064 | Kevin R. Hiers | First Interim Fees Pursuant to Court Order<br>Entered 1/22/18 (Doc. No. 922) | 3991-000 | | 1,175.00 | 2,279,282.52 |

Exhibit 9

Page: 17

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | Trustee: | NEIL GORDON, CHAPTER 7 |
|---|---|---|---|
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | Bank Name: | Union Bank |
| | | Account: | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/18 | 1065 | Phil H. Alday | First Interim Fees Pursuant to Court Order Entered 1/22/18 (Doc. No. 922) | 3991-000 | | 2,640.00 | 2,276,642.52 |
| 02/06/18 | 1066 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 1/22/18 (Doc. No. 923) | 3220-000 | | 4,866.15 | 2,271,776.37 |
| 03/20/18 | 1067 | United States Department of Labor | Pursuant to Court Orders Entered 11/14/14 (Docket No. 663), 1/5/18 (Doc. No. 914) & 2/26/18 (Doc. No. 929) | 5800-000 | | 659,504.84 | 1,612,271.53 |
| 03/20/18 | 1068 | Office Of United States Trustee | Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 2950-000 | | 6,500.00 | 1,605,771.53 |
| 03/20/18 | 1069 | Katz, Flatau and Boyer, LLP | Ch. 11 DIP Attorney Fees Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 6210-000 | | 13,000.00 | 1,592,771.53 |
| 03/26/18 | 1070 | Union Security Life Insurance Company | Pursuant to Court Orders Entered 8/13/13 (Doc. No. 572) & 1/4/18 (Doc. No. 914) | 6990-000 | | 16,007.72 | 1,576,763.81 |
| 03/26/18 | 1071 | Internal Revenue Service | FEIN 58-2188962 - Form 940 Year Ended 12/31/17<br>Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2810-000 | | 27.08 | 1,576,736.73 |
| 03/28/18 | 1072 | Brack, April | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 4,166.48 | 1,572,570.25 |
| 03/28/18 | 1073 | Kuhns, Justin M. | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 2,340.36 | 1,570,229.89 |
| 03/28/18 | 1074 | Douthit, John Todd | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 1,303.36 | 1,568,926.53 |

Exhibit 9

Page: 18

## Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | **Trustee:** | NEIL GORDON, CHAPTER 7 | | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | **Bank Name:** | Union Bank | | |
| | | | **Account:** | ******5603 - Checking Account | | |
| **Taxpayer ID#:** | **-***8962 | | **Blanket Bond:** | $31,525,000.00 (per case limit) | | |
| **Period Ending:** | 07/21/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/18 | 1075 | ANTON HUBER III | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 2,832.32 | 1,566,094.21 |
| 03/28/18 | 1076 | Wynn, Michelle L | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 1,743.42 | 1,564,350.79 |
| 03/28/18 | 1077 | Mullins, Chris W | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 5,762.40 | 1,558,588.39 |
| 03/28/18 | 1078 | Jones, William | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914); Stopped on 12/17/2018 | 5300-000 | | 2,171.97 | 1,556,416.42 |
| 03/28/18 | 1079 | JACQUELYN DUPRIEST | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 1,431.33 | 1,554,985.09 |
| 03/28/18 | 1080 | Eddie L. Wyche | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914) | 5300-000 | | 1,064.96 | 1,553,920.13 |
| 03/30/18 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 94,350.00 | | 1,648,270.13 |
| 04/16/18 | 1081 | Internal Revenue Service | FEIN 58-2188962 - Form 941 Federal Payroll Tax (Q1-2018); Wage Claimants' Federal Tax Deductions Pursuant to Court Order Entered 1/4/18 (Doc. No. 914)<br>Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | | | 8,837.95 | 1,639,432.18 |
| 04/16/18 | | Chris W Mullins | 2,480.52 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | Eddie L. Wyche | 88.31 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | ANTON HUBER III | 507.23 | 5300-000 | | | 1,639,432.18 |

Exhibit 9

Page: 19

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | | **Trustee:** | NEIL GORDON, CHAPTER 7 | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | | **Bank Name:** | Union Bank | |
| | | | | **Account:** | ******5603 - Checking Account | |
| **Taxpayer ID#:** | **-***8962 | | | **Blanket Bond:** | $31,525,000.00 (per case limit) | |
| **Period Ending:** | 07/21/21 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/16/18 | | April Brack | FEIN 58-2188962 - Form 941 Federal Payroll Tax (Q1-2018) Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 1,292.11 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | Justin M. Kuhns | | 347.05 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | John Todd Douthit | | 438.39 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | Michelle L Wynn | | 259.99 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | Wm Jones | | 668.08 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | JACQUELYN DUPRIEST | | 415.78 | 5300-000 | | | 1,639,432.18 |
| 04/16/18 | | Internal Revenue Service | Employer's Federal Taxes | 2,340.49 | 2810-000 | | | 1,639,432.18 |
| 04/16/18 | 1082 | Georgia Department of Revenue | FEIN 58-2188962 - Form G-7 (Q1-2018) Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | | | | 1,280.36 | 1,638,151.82 |
| 04/16/18 | | Chris W Mullins | | 410.90 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | Eddie L. Wyche | | 1.13 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | April Brack | FEIN 58-2188962 - Form G-7 (Q1-2018) Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 309.41 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | Justin M. Kuhns | | 62.59 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | John Todd Douthit | | 85.17 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | Jones, William | | 122.05 | 5300-000 | | | 1,638,151.82 |

Exhibit 9

Page: 20

# Form 2
# Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | **Trustee:** NEIL GORDON, CHAPTER 7 |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | **Bank Name:** Union Bank |
| | | **Account:** ******5603 - Checking Account |
| **Taxpayer ID#:** | **-***8962 | **Blanket Bond:** $31,525,000.00 (per case limit) |
| **Period Ending:** | 07/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/18 | | Michelle L Wynn | 57.39 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | Wm Jones | 155.79 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | | JACQUELYN DUPRIEST | 75.93 | 5300-000 | | | 1,638,151.82 |
| 04/16/18 | 1083 | Georgia Department of Labor | FEIN 58-2188962 - Form DOL-4 (Q1-2018) Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761); Stopped on 12/17/2018 | 6820-000 | | 826.05 | 1,637,325.77 |
| 06/08/18 | 1084 | Phil H. Alday | Second Interim Fees & Expenses Pursuant to Court Order Entered 5/22/18 (Doc. No. 945) Expert Witness | 3991-000 | | 687.50 | 1,636,638.27 |
| 06/08/18 | 1085 | Kevin R. Hiers | Second Interim Fees & Expenses Pursuant to Court Order Entered 5/23/18 (Doc. No. 946) Expert Witness | 3991-000 | | 1,275.00 | 1,635,363.27 |
| 06/08/18 | 1086 | Ronald A. Stunda | Second Interim Fees & Expenses Pursuant to Court Order Entered 5/23/18 (Doc. No. 947) Expert Witness | 3991-000 | | 6,250.00 | 1,629,113.27 |
| 06/08/18 | 1087 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 5/23/18 (Doc. No. 948) | 3220-000 | | 5,653.14 | 1,623,460.13 |
| 06/08/18 | 1088 | Mcnair, McLemore, Middlebrooks & Co., LLC | Fees & Expenses Pursuant to Court Order Entered 5/23/18 (Doc. No. 949) | 3410-000 | | 4,624.00 | 1,618,836.13 |
| 06/11/18 | | Virginia Department of Taxation | Refund of Pass Through Entity Taxes | 2820-000 | | -5,338.48 | 1,624,174.61 |
| 07/24/18 | Asset #59 | Atwood Choate PC | Post-Judgment Interest and Court Costs | 1241-000 | 391.41 | | 1,624,566.02 |
| 07/26/18 | Asset #59 | Atwood Choate PC | Post-Judgment Interest and Court Costs | 1241-000 | 62,700.00 | | 1,687,266.02 |

Exhibit 9

Page: 21

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | Trustee: | NEIL GORDON, CHAPTER 7 |
|---|---|---|---|
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | Bank Name: | Union Bank |
| | | Account: | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/18 | Asset #2 | APS-ARTI, LLC | Joint Venture Payments | 1129-000 | 9,435.72 | | 1,696,701.74 |
| 11/14/18 | 1089 | ARNALL GOLDEN GREGORY LLP | Interim Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 11/13/18 (Doc. No. 1032) | | | 69,038.14 | 1,627,663.60 |
| 11/14/18 | | ARNALL GOLDEN GREGORY LLP | Interim Fees & Expenses 978.64 Pursuant to Court Order Granting Application for Compensation Entered 11/14/18 (Doc. No. 1032) | 3120-000 | | | 1,627,663.60 |
| 11/14/18 | | ARNALL GOLDEN GREGORY LLP | Interim Fees & Expenses 68,059.50 Pursuant to Court Order Granting Application for Compensation Entered 11/14/18 (Doc. No. 1032) | 3110-000 | | | 1,627,663.60 |
| 11/26/18 | 1090 | Ronald A. Stunda | Third Interim Fees & Expenses Pursuant to Court Order Entered 11/8/18 (Doc. No. 1025) Expert Witness | 3991-000 | | 8,250.00 | 1,619,413.60 |
| 11/26/18 | 1091 | Kevin R. Hiers | Third Interim Fees & Expenses Pursuant to Court Order Entered 11/8/18 (Doc. No. 1024) Expert Witness | 3991-000 | | 6,614.87 | 1,612,798.73 |
| 11/26/18 | 1092 | Phil H. Alday | Third Interim Fees & Expenses Pursuant to Court Order Entered 11/8/18 (Doc. No. 1022) Expert Witness | 3991-000 | | 4,885.00 | 1,607,913.73 |
| 11/26/18 | 1093 | Mcnair, McLemore, Middlebrooks & Co., LLC | Second Interim Fees & Expenses Pursuant to Court Order Entered 11/8/18 (Doc. No. 1026) | 3410-000 | | 13,073.00 | 1,594,840.73 |

Exhibit 9

Page: 22

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | **Trustee:** | NEIL GORDON, CHAPTER 7 |
|---|---|---|---|
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | **Bank Name:** | Union Bank |
| | | **Account:** | ******5603 - Checking Account |
| Taxpayer ID#: | **-***8962 | **Blanket Bond:** | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/18 | 1094 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 11/8/18 (Doc. No. 1021) | 3220-000 | | 9,269.79 | 1,585,570.94 |
| 12/17/18 | 1078 | Jones, William | Net Pay Pursuant to Court Order Entered 1/4/18 (Doc. No. 914); Stopped: Check issued on 03/28/2018 | 5300-000 | | -2,171.97 | 1,587,742.91 |
| 12/17/18 | 1083 | Georgia Department of Labor | FEIN 58-2188962 - Form DOL-4 (Q1-2018) Tax Expense Pursuant to Court Order Entered 6/22/16 (Doc. No. 761); Stopped: Check issued on 04/16/2018 | 6820-000 | | -826.05 | 1,588,568.96 |
| 12/17/18 | | Union Bank | Account Closeout Transfer Adjustment | 9999-000 | | 1,585,570.94 | 2,998.02 |
| 06/11/19 | | ALPHA PROTECTIVE SERVICES, INC. | | 9999-000 | | 2,998.02 | 0.00 |
| 07/18/19 | | Internal Revenue Service | VOID; Erroneous Account Selected). FEIN 58-2188962 - Form 940 Federal Payroll Tax (Year Ending 12/31/04); Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 6810-000 | | -993.94 | 993.94 |
| 07/18/19 | 1095 | Internal Revenue Service | [CHECK NEVER PRINTED]FEIN 58-2188962 - Form 940 Federal Payroll Tax (Year Ending 12/31/04); Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 6810-000 | | 993.94 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 5,926,377.82 | 5,926,377.82 | $0.00 |
| Less: Bank Transfers | 1,107,181.15 | 1,588,568.96 | |
| **Subtotal** | 4,819,196.67 | 4,337,808.86 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,819,196.67** | **$4,337,808.86** | |

Exhibit 9

Page: 23

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | **Trustee:** NEIL GORDON, CHAPTER 7 |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | **Bank Name:** East West Bank |
| | | **Account:** ******0057 - Checking |
| **Taxpayer ID#:** | **-***8962 | **Blanket Bond:** $31,525,000.00 (per case limit) |
| **Period Ending:** | 07/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/18 | | East West Bank | Account Opening Deposit Adjustment | 9999-000 | 1,585,570.94 | | 1,585,570.94 |
| 12/20/18 | Asset #2 | Advanced Resource Technologies, Inc. | Joint Venture Payments | 1129-000 | 557.82 | | 1,586,128.76 |
| 01/04/19 | 1001 | United States Treasury | 2018 941 - Chapter 11 Administrative Expense Claim Pursuant to Court Order Entered 1/2/19 (Doc. No. 1044) | 2810-000 | | 49,183.09 | 1,536,945.67 |
| 01/11/19 | 1002 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 480.00 | 1,536,465.67 |
| 01/30/19 | 1003 | NC DEPT OF COMMERCE | EIN 58-2188962, Form NCUI101 2-2018; Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 6,331.33 | 1,530,134.34 |
| 01/30/19 | 1004 | NC DEPT OF COMMERCE | EIN 58-2188962, Form NCUI101 3-2018; Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 101.92 | 1,530,032.42 |
| 01/30/19 | 1005 | United States Treasury | EIN 58-2188962, Form 940, 2018; Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2810-000 | | 3,972.03 | 1,526,060.39 |
| 01/30/19 | 1006 | Internal Revenue Service | EIN 58-2188962, Form 941, 3-2018; Tax Expense Pursuant to Court Order Entered 1/2/19 (Doc. No. 1044) | 2810-000 | | 779.66 | 1,525,280.73 |
| 02/05/19 | 1007 | Fife M. Whiteside, P.C. | Special Counsel's Fees & Expenses Pursuant to Court Order Entered 1/22/19 (Doc. No. 1046) | | | 153,988.93 | 1,371,291.80 |

Exhibit 9

Page: 24

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | East West Bank |
| **Account:** | ******0057 - Checking |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/19 | | Fife M. Whiteside, P.C. | Special Counsel's Fees & 148,320.84<br>Expenses Pursuant to Court<br>Order Entered 1/22/19 (Doc.<br>No. 1046) | 3210-000 | | | 1,371,291.80 |
| 02/05/19 | | Fife M. Whiteside, P.C. | 3,645.00 | 3210-000 | | | 1,371,291.80 |
| 02/05/19 | | Fife M. Whiteside, P.C. | 2,023.09 | 3210-600 | | | 1,371,291.80 |
| 06/11/19 | | ALPHA PROTECTIVE SERVICES, INC. | | 9999-000 | 2,998.02 | | 1,374,289.82 |
| 07/18/19 | 1008 | Internal Revenue Service | FEIN 58-2188962 - Form 940 Federal Payroll<br>Tax (Year Ending 12/31/04); Pursuant to Court<br>Order Entered 6/22/16 (Doc. No. 761) | 2810-000 | | 993.94 | 1,373,295.88 |
| 07/18/19 | 1009 | Division of Employment Security | EIN 58-2188962, Form NCUI101 3-2014; Tax<br>Expense Pursuant to Court Order Entered<br>12/10/15 (Doc. No. 716) | 2820-000 | | 1,333.00 | 1,371,962.88 |
| 07/18/19 | 1010 | Division of Employment Security | EIN 58-2188962, Form NCUI101 4-2018; Tax<br>Expense Pursuant to Court Order Entered<br>12/10/15 (Doc. No. 716) | 2820-000 | | 328.96 | 1,371,633.92 |
| 07/18/19 | 1011 | Internal Revenue Service | FEIN 58-2188962 - Form 940 Federal Payroll<br>Tax (Year Ending 12/31/16); Pursuant to Court<br>Order Entered 6/22/16 (Doc. No. 761) | 2810-000 | | 22.72 | 1,371,611.20 |
| 07/18/19 | 1012 | Division of Employment Security | EIN 58-2188962, Form NCUI101 1-2016; Tax<br>Expense Pursuant to Court Order Entered<br>12/10/15 (Doc. No. 716) | 2820-000 | | 37.86 | 1,371,573.34 |
| 07/18/19 | 1013 | Division of Employment Security | EIN 58-2188962, Form NCUI101 4-2017; Tax<br>Expense Pursuant to Court Order Entered<br>12/10/15 (Doc. No. 716) | 2820-000 | | 45.13 | 1,371,528.21 |

Exhibit 9

Page: 25

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | East West Bank |
| **Account:** | ******0057 - Checking |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/19 | 1014 | Hays Financial Consulting, LLC | Ongoing Storage Fees Pursuant to Court Order Entered 12/15/15 (Doc. No. 719) | 3420-000 | | 18,225.78 | 1,353,302.43 |
| 09/03/19 | 1015 | Division of Employment Security | EIN 58-2188962, Adjustment to NC Employer's Qtrly Tax & Wage Report Q2-2019; Tax Expense Pursuant to Court Order Entered 12/10/15 (Doc. No. 716) | 2820-000 | | 37.52 | 1,353,264.91 |
| 10/24/19 | 1016 | United States Treasury | FEIN 58-2188962  -  Form 940 Federal Payroll Tax (Year Ending 12/31/04); Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 6810-000 | | 726.95 | 1,352,537.96 |
| 10/24/19 | 1017 | United States Treasury | FEIN 58-2188962  -  Form 941 Federal Payroll Tax (Period Ending 6/30/19); Pursuant to Court Order Entered 6/22/16 (Doc. No. 761) | 2810-000 | | 294.28 | 1,352,243.68 |
| 11/01/19 | 1018 | United States Treasury | FEIN 58-2188962  -  Form 940 Federal Payroll Tax (Period Ending 12/31/16); Pursuant to Court Order Entered 1/2/19 (Doc. No.1044) | 2810-000 | | 12.10 | 1,352,231.58 |
| 12/10/19 | 1019 | Division of Employment Security | EIN 58-2188962, Form NCUI101 3-2019; (Period Ending 9/30/19); Pursuant to Court Order Entered 1/2/19 (Doc. No.1044) | 2820-000 | | 47.45 | 1,352,184.13 |
| 01/07/20 | 1020 | International Sureties, Ltd. | Bond Premium Pursuant to Court Order Entered 1/28/14 (Doc. No. 612) | 2300-000 | | 481.25 | 1,351,702.88 |
| 01/22/20 | 1021 | United States Treasury | FEIN 58-2188962  -  Form 941 Federal Payroll Tax (Period Ending 9/30/19); Pursuant to Court Order Entered 1/2/19 (Doc. No.1044) | 2810-000 | | 363.02 | 1,351,339.86 |

Exhibit 9

Page: 26

# Form 2
# Cash Receipts and Disbursements Record

| Case Number: | 7:12-70482-JTL | Trustee: | NEIL GORDON, CHAPTER 7 |
| Case Name: | ALPHA PROTECTIVE SERVICES, INC. | Bank Name: | East West Bank |
| | | Account: | ******0057 - Checking |
| Taxpayer ID#: | **-***8962 | Blanket Bond: | $31,525,000.00 (per case limit) |
| Period Ending: | 07/21/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/22/20 | 1022 | Internal Revenue Service | FEIN 58-2188962 - Form 940 Federal Payroll Tax (Period Ending 12/31/19); Pursuant to Court Order Entered 1/2/19 (Doc. No.1044) | 2810-000 | | 50.98 | 1,351,288.88 |
| 04/06/20 | 1023 | Hays Financial Consulting, LLC | Administrative storage expenses pursuant to Court Order entered 12/22/15 (Doc. No. 719) | 3420-000 | | 2,344.00 | 1,348,944.88 |
| 06/30/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 2,299.84 | 1,346,645.04 |
| 07/31/20 | | East West Bank | Bank and Technology Services Fee | 2600-000 | | 2,224.17 | 1,344,420.87 |
| 11/10/20 | 1024 | Neil C Gordon | Remaining Commission & Expenses Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 2100-000 | | 57,828.53 | 1,286,592.34 |
| 11/10/20 | 1025 | ARNALL GOLDEN GREGORY LLP | Final Fees & Expenses Pursuant to Court Order Entered 11/10/20 (Doc. No. 1077) | | | 239,205.24 | 1,047,387.10 |
| 11/10/20 | | ARNALL GOLDEN GREGORY LLP | 395.53 | 3120-000 | | | 1,047,387.10 |
| 11/10/20 | | | Final Fees & Expenses 238,809.71 Pursuant to Court Order Entered 11/10/20 (Doc. No. 1077) | 3110-000 | | | 1,047,387.10 |
| 11/24/20 | 1026 | Fife M. Whiteside, P.C. | Expenses Pursuant to Court Order Entered 11/9/20 (Doc. No. 1076) | 3220-000 | | 511.50 | 1,046,875.60 |
| 11/24/20 | 1027 | Hays Financial Consulting, LLC | Third & Final Fees & Expenses Pursuant to Court Order Entered 11/9/20 (Doc. No. 1078) | | | 142,961.98 | 903,913.62 |
| 11/24/20 | | Hays Financial Consulting, LLC | 9,714.48 | 3420-000 | | | 903,913.62 |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 7:12-70482-JTL | | **Trustee:** | NEIL GORDON, CHAPTER 7 | | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | | **Bank Name:** | East West Bank | | |
| | | | **Account:** | ******0057 - Checking | | |
| **Taxpayer ID#:** | **-***8962 | | **Blanket Bond:** | $31,525,000.00 (per case limit) | | |
| **Period Ending:** | 07/21/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/20 | | | 133,247.50 | 3410-000 | | | 903,913.62 |
| 11/24/20 | 1028 | Clerk, United States Bankruptcy Court | Court Fees Pursuant to Statement of Administrative Fees Expense Entered 7/14/20 (Doc. No. 1058) | 2700-000 | | 586.00 | 903,327.62 |
| 12/02/20 | 1029 | Georgia Department of Labor | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 6820-000 | | 826.05 | 902,501.57 |
| 12/02/20 | 1030 | William Jones | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075);  Stopped on 05/03/2021 | 5300-000 | | 2,171.97 | 900,329.60 |
| 12/02/20 | 1031 | Internal Revenue Service | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 751,635.59 | 148,694.01 |
| 12/02/20 | 1032 | North Carolina Department Of Revenue | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 92,988.36 | 55,705.65 |
| 12/02/20 | 1033 | Internal Revenue Service | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 54,553.96 | 1,151.69 |
| 12/02/20 | 1034 | TENNESSEE DEPT OF REVENUE | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 50.96 | 1,100.73 |
| 12/02/20 | 1035 | CUMBERLAND COUNTY TAX COLLECTOR | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 363.00 | 737.73 |
| 12/02/20 | 1036 | ALA DEPT OF REVENUE LEGAL DIV | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 44.85 | 692.88 |
| 12/02/20 | 1037 | FRANCHISE TAX BOARD | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075);      Stopped on 05/03/2021 | 5800-000 | | 690.64 | 2.24 |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 7:12-70482-JTL | |
| **Case Name:** | ALPHA PROTECTIVE SERVICES, INC. | |
| | | |
| **Taxpayer ID#:** | **-***8962 | |
| **Period Ending:** | 07/21/21 | |

| | |
|---|---|
| **Trustee:** | NEIL GORDON, CHAPTER 7 |
| **Bank Name:** | East West Bank |
| **Account:** | ******0057 - Checking |
| **Blanket Bond:** | $31,525,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/20 | 1038 | Georgia Department Of Revenue | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075) | 5800-000 | | 2.24 | 0.00 |
| 05/03/21 | 1030 | William Jones | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075);  Stopped: Check issued on 12/02/2020 | 5300-000 | | -2,171.97 | 2,171.97 |
| 05/03/21 | 1037 | FRANCHISE TAX BOARD | Pursuant to Court Order Entered 11/10/20 (Doc. No. 1075);        Stopped: Check issued on 12/02/2020 | 5800-000 | | -690.64 | 2,862.61 |
| 05/10/21 | 1039 | Clerk, United States Bankruptcy Court | Turnover of Unclaimed Funds | | | 2,862.61 | 0.00 |
| 05/10/21 | | William Jones | Turnover of Unclaimed Funds          2,171.97 | 5300-001 | | | 0.00 |
| 05/10/21 | | Franchise Tax Board | 690.64 | 5800-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,589,126.78 | 1,589,126.78 | $0.00 |
| Less: Bank Transfers | | 1,588,568.96 | 0.00 | |
| **Subtotal** | | 557.82 | 1,589,126.78 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$557.82** | **$1,589,126.78** | |

| | |
|---|---|
| Net Receipts: | $6,226,935.64 |
| Less Other Noncompensable Items: | 300,000.00 |
| Net Estate: | $5,926,935.64 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0057** | 557.82 | 1,589,126.78 | 0.00 |
| **Checking # ******5603** | 4,819,196.67 | 4,337,808.86 | 0.00 |
| **Checking # ******6516** | 1,407,181.15 | 300,000.00 | 0.00 |
| | **$6,226,935.64** | **$6,226,935.64** | **$0.00** |